| User: NB3326, DETLTREC02 | PASCO SHERIFF'S OFFICE | 03/25/2021 17:08 |
|---|---|---|

## Involvement: DEEGAN, DARLENE

**Sysid:** 3016931     **Race:** W     **Sex:** F     **DOB:** ▮▮▮▮

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/Book Id | |
|---|---|---|---|---|---|---|---|---|
| 1) | LW | VICTIM | 02057731, THEFT- GRAND | 11/30/2002 | PSO | | 02-057731 | *LW152879* |
| 2) | LW | REPORTING PERSO | 02059587, MISC NON-UCR REPORTS | 12/23/2002 | PSO | | 02-059587 | *LW154547* |
| 3) | LW | VICTIM | 02060034, THEFT- GRAND | 12/24/2002 | PSO | | 02-060034 | *LW154945* |
| 4) | LW | REPORTING PERSO | 03004801, MISC NON-UCR REPORTS | 02/01/2003 | PSO | | 03-004801 | *LW159762* |
| 5) | LW | VICTIM | 03018426, UNIDENTIFIED CHARGE | 02/04/2003 | PSO | | 03-018426 | *LW171731* |
| 6) | LW | REPORTING PERSO | 03041651, UNIDENTIFIED CHARGE | 09/01/2003 | PSO | | 03-041651 | *LW191817* |
| 7) | LW | VICTIM | 04018087, UNIDENTIFIED CHARGE | 03/28/2004 | PSO | | 04-018087 | *LW223442* |
| 8) | LW | REPORTING PERSO | 08038328, MISC NON-UCR REPORTS | 11/29/2004 | PSO | | 08-038328 | *LW486423* |
| 9) | LW | VICTIM | 05011629, SCHEME TO DEFRAUD OVER | 01/24/2005 | PSO | | 05-011629 | *LW276533* |
| 10) | LW | VICTIM | 05015007, CRIMINAL MISCHIEF- $200 OR | 03/22/2005 | PSO | | 05-015007 | *LW279326* |
| 11) | LW | OFFENDER | 05051500, AGGRAVATED BATTERY | 09/19/2005 | PSO | | 05-051500 | *LW309885* |
| 12) | LW | OTHER | 05051409, MISC NON-UCR REPORTS | 09/20/2005 | PSO | | 05-051409 | *LW309806* |
| 13) | LW | OTHER | 05052015, MISC NON-UCR REPORTS | 09/23/2005 | PSO | | 05-052015 | *LW310284* |
| 14) | LW | VICTIM | 06012546, THEFT- GRAND | 12/05/2005 | PSO | | 06-012546 | *LW336190* |
| 15) | TC | CITATION | NO PROOF OF INSURANCE | 07/13/2006 | PSO | | | *TC209352* |
| | | 1) NO PROOF OF INSURANCE | | | | | | |
| 16) | TC | CITATION | NO VALID DRIVERS LICENSE | 07/13/2006 | PSO | | | *TC209353* |
| | | 1) NO VALID DRIVERS LICENSE | | | | | | |
| 17) | FC | FIELD CONTACT | FIELD INTERVIEW | 07/13/2006 | PSO | | | *FC197513* |
| 18) | LW | VICTIM | 08029130, BURGLARY RESIDENCE- NO | 05/17/2008 | PSO | | 08-029130 | *LW478670* |
| 19) | TC | CITATION | UNLAWFUL SPEED | 03/03/2009 | PSO | | | *TC297450* |
| | | 1) UNLAWFUL SPEED | | | | | | |
| 20) | LW | OTHER | 10003080, MISC NON-UCR REPORTS | 10/29/2009 | PSO | | 10-003080 | *LW591667* |

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 21) | | LW | VICTIM | 10027144, CRIMINAL MISCHIEF- $200 OR | 05/01/2010 | PSO | | 10-027144 | *LW615329* |
| 22) | | LW | VICTIM | 10046094, THEFT GRAND | 05/01/2010 | PSO | | 10-046094 | *LW633998* |
| 23) | | LW | REPORTING PERSO | 10043103, MISC NON-UCR REPORTS | 07/15/2010 | PSO | | 10-043103 | *LW631071* |
| 24) | | LW | OFFENDER | 13044775, THEFT GRAND | 06/09/2013 | PSO | | 13-044775 | *LW853744* |
| 25) | | LW | OTHER | 13048161, HOME INVASION ROBBERY | 09/13/2013 | PSO | | 13-048161 | *LW857068* |
| 26) | | LW | OTHER | 13048170, POSSESS, SELL, DELIVER, | 09/13/2013 | PSO | | 13-048170 | *LW857077* |
| 27) | | LW | VICTIM | BURGLARY RESIDENCE- FORCED ENTRY | 05/29/2014 | PSO | | 14-019022 | *LW894895* |
| 28) | | PH | PHONE | 7274954816 PHONE DESC | 05/31/2014 | | | | *PH17287* |
| 29) | | TC | WARNING | SPEED- MAX SPEED/COUNTY ROADS, | 08/21/2014 | PSO | | | *TC435013* |
| 30) | | LW | VICTIM | 15012787, THEFT GRAND | 04/09/2015 | PSO | | 15-012787 | *LW935027* |
| 31) | | LW | OTHER | 15048616, UNWANTED GUEST | 12/28/2015 | PSO | | 15-048616 | *LW971349* |
| 32) | | LW | OTHER | 16019214, THEFT VEHICLE/ALL OTHER | 05/15/2016 | PSO | | 16-019214 | *LW991740* |
| 33) | | LW | OTHER | 16025814, THEFT PETIT RETAIL | 07/01/2016 | PSO | | 16-025814 | *LW998599* |
| 34) | | LW | OTHER | 16036667, INFORMATION FOR DEPUTY | 09/24/2016 | PSO | | 16-036667 | *LW1009855* |
| 35) | | LW | COMPLAINANT | 18014547, INFORMATION FOR DEPUTY | 04/10/2018 | PSO | | 18-014547 | *LW1091014* |
| 36) | | FC | COMPLAINANT | TRESPASS WARNING | 04/10/2018 | PSO | | | *FC379569* |
| 37) | | AR | ARRESTEE | CO LAND DEV CODE- ACCUMULATION OF | 06/06/2018 | PSO | | | *AR448378* |
| | | | | 1) CO LAND DEV CODE- ACCUMULATION OF DEBRIS; PROPERTY MAINT, M (18022728, OJEDA, P. J.) | | | | | |
| 38) | | AR | ARRESTEE | CO LAND DEV CODE- PERMITTED USE | 06/06/2018 | PSO | | | *AR448379* |
| | | | | 1) CO LAND DEV CODE- PERMITTED USE VIOLATION, ZONING, M (18022729, OJEDA, P. J.) | | | | | |
| 39) | | AR | ARRESTEE | CO ORD- POLLUTED WATER | 06/06/2018 | PSO | | | *AR448380* |
| | | | | 1) CO ORD- POLLUTED WATER DISCHARGE, M (18022730, OJEDA, P. J.) | | | | | |
| 40) | | AR | ARRESTEE | CO LAND DEV CODE- PARKING/STORING | 06/06/2018 | PSO | | | *AR448381* |
| | | | | 1) CO LAND DEV CODE- PARKING/STORING COMMERCIAL VEHICLES, M (18022731, OJEDA, P. J.) | | | | | |
| 41) | | AR | ARRESTEE | CO ORD- STANDARDS FOR NUMBERING, | 06/06/2018 | PSO | | | *AR448383* |
| | | | | 1) CO ORD- STANDARDS FOR NUMBERING, M (18022732, OJEDA, P. J.) | | | | | |
| 42) | | LW | OFFENDER | 18022728, CO LAND DEV CODE- | 06/06/2018 | PSO | | 18-022728 | *LW1099512* |
| 43) | | LW | OFFENDER | 18022729, CO LAND DEV CODE- | 06/06/2018 | PSO | | 18-022729 | *LW1099487* |

*Involvement: DEEGAN, DARLENE*

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 44) | | LW | OFFENDER | 18022730, CO ORD- POLLUTED WATER | 06/06/2018 | PSO | | 18-022730 | *LW1099488* |
| 45) | | LW | OFFENDER | 18022731, CO LAND DEV CODE- | 06/06/2018 | PSO | | 18-022731 | *LW1099489* |
| 46) | | LW | OFFENDER | 18022732, CO ORD- STANDARDS FOR | 06/06/2018 | PSO | | 18-022732 | *LW1099490* |
| 47) | | NM | AKA | DEGAN, DARLENE | 06/26/2018 | PSO | | | *NM756862* |
| 48) | | LW | VICTIM | 18037150, THEFT GRAND 300 LESS THAN | 09/16/2018 | PSO | | 18-037150 | *LW1114342* |
| 49) | | LW | VICTIM | 19014658, BURGLARY DWELLING, | 04/09/2019 | PSO | | 19-014658 | *LW1145082* |
| 50) | | AR | VICTIM | HEROIN- POSSESS | 05/08/2019 | PSO | | | *AR477653* |

1) HEROIN- POSSESS, F, Dkt: 2019CF002864AWS.1 (19019045, GALLAGHER, C.) (Dsp: RLSD

2) POSSESS OR USE DRUG PARAPHERNALIA, M, Dkt: 2019CF002864AWS.2 (19019045, GALLAGHER, C.) (Dsp: RLSD

3) TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE, M, Dkt: 2019MM002847AWS.1 (19019045, GALLAGHER, C.) (Dsp: RLSD

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 51) | | LW | VICTIM | 19019045, HEROIN- POSSESS | 05/08/2019 | PSO | | 19-019045 | *LW1149630* |
| 52) | | AR | ARRESTEE | CO ORD- LAND OVERGROWN | 06/27/2019 | PSO | | | *AR482379* |

1) CO ORD- LAND OVERGROWN CONDITIONS, M (19026618, MACDOUGALL, M. D.)

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 53) | | LW | OFFENDER | 19026618, CO ORD- LAND OVERGROWN | 06/27/2019 | PSO | | 19-026618 | *LW1157402* |
| 54) | | LW | OTHER | DEATH ACCIDENTAL | 12/20/2019 | PSO | | 19-052865 | *LW1184588* |
| 55) | | LW | VICTIM | 20021444, EXPOSURE OF SEXUAL | 08/14/2020 | PSO | | 20-021444 | *LW1208286* |

| User: NB3326, DETLTRBC02 | PASCO SHERIFF'S OFFICE | 03/25/2021  17:06 |
| --- | --- | --- |

## Involvement: JONES, ROBERT ARTHUR III

Sysld: 3595830    Race: W    Sex: M    DOB: ▮▮▮▮▮

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1) | | LW | OTHER | 15019933, BURGLARY AUTO, NOT | 05/30/2015 | PSO | | 15-019933 | *LW942176* |
| 2) | | LW | WITNESS | 15019949, BURGLARY AUTO, NOT | 05/30/2015 | PSO | | 15-019949 | *LW942204* |
| 3) | | LW | WITNESS | 15019951, BURGLARY AUTO, NOT | 05/30/2015 | PSO | | 15-019951 | *LW942209* |
| 4) | | LW | WITNESS | 15019957, BURGLARY AUTO, NOT | 05/30/2015 | PSO | | 15-019957 | *LW942194* |
| 5) | | LW | WITNESS | 15019958, BURGLARY AUTO, NOT | 05/30/2015 | PSO | | 15-019958 | *LW942203* |
| 6) | | LW | WITNESS | 15019991, BURGLARY AUTO, NOT | 05/30/2015 | PSO | | 15-019991 | *LW942239* |
| 7) | | LO | LOCATION | 3810 HEADSAIL DR, NEW PORT RICHEY, | 06/17/2015 | PSO | | | *LO91828* |
| 8) | | PH | PHONE | 9048810767: HOME | 06/17/2015 | PSO | | | *PH42261* |
| 9) | | LW | OTHER | 15028369, THEFT OF UTILITY SERVICE | 08/02/2015 | PSO | | 15-028369 | *LW950618* |
| 10) | | LO | LOCATION | 3760 FLORAMAR TER, NEW PORT | 08/07/2015 | PSO | | | *LO86943* |
| 11) | | PH | PHONE | 9048810767: HOME | 08/07/2015 | PSO | | | *PH42261* |
| 12) | | LW | OTHER | 15035257, MARIJUANA- POSSESS 20 | 09/22/2015 | PSO | | 15-035257 | *LW957518* |
| 13) | | LW | OTHER | 15043919, JUVENILE PICK-UP | 11/24/2015 | PSO | | 15-043919 | *LW966449* |
| 14) | | WA | SERVED WARRANT | (M) FTA RVS, BOATS, TRAILERS | 12/18/2015 | PSO | | | *WA324114* |
| 15) | | AR | ARRESTEE | CO LAND DEV CODE- PARKING/STORING | 12/25/2015 | PSO | | | *AR371482* |
| | | | | 1) CO LAND DEV CODE- PARKING/STORING RECREATIONAL VEHICLES, M (15048390, BOLLENBACHER, H.) | | | | | |
| 16) | | AR | ARRESTEE | RESIST OFFICER, OBSTRUCTING | 12/26/2015 | PSO | | | *AR370722* |
| | | | | 1) RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE, M, Dkt: 1509022MMAWS (15048400, BOLLENBACHER, H.) 2) CONTRIBUTING TO THE DELINQUENCY OF A MINOR, M, Dkt: 1509023MMAWS (15048400, BOLLENBACHER, H.) | | | | | |
| 17) | | AR | ARRESTEE | CO LAND DEV CODE- PARKING/STORING | 12/26/2015 | PSO | | | *AR371480* |
| | | | | 1) CO LAND DEV CODE- PARKING/STORING RECREATIONAL VEHICLES, M (15048389, BOLLENBACHER, H.) | | | | | |
| 18) | | LW | OFFENDER | 15048390, CO LAND DEV CODE- | 12/26/2015 | PSO | | 15-048390 | *LW971210* |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|
| 19) | LW | OFFENDER | 15048389, CO LAND DEV CODE- | 12/26/2015 | PSO | | 15-048389 | *LW971215* |
| 20) | AR | ARRESTEE | RESIST OFFICER, OBSTRUCTING | 12/26/2015 | PSO | | | *AR370504* |

1) RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE, M, Dkt: CTC1509022MMAWS (15048400, OAKS, W. R.) (Dsp: BOND
2) CONTRIBUTING TO THE DELINQUENCY OF A MINOR, M, Dkt: CTC1509023MMAWS (15048400, OAKS, W. R.) (Dsp: BOND)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21) | LW | OFFENDER | 15048400, RESIST OFFICER, | 12/26/2015 | PSO | | 15-048400 | *LW971212* |
| 22) | JM | JAIL BOOKING | Jail (RESIST OFFICER, OBSTRUCTING WI) | 12/27/2015 | PSO | | BK: 170232 | *JM170232* |
| 23) | NM | AKA | JONES, ROBERT ARTHUR III | 12/27/2015 | PSO | | | *NM3590130* |
| 24) | AR | ARRESTEE | WARRANT, FAILURE TO APPEAR | 01/04/2016 | PSO | | | *AR371299* |

1) WARRANT, FAILURE TO APPEAR, M, Dkt: CTC1503528COAWS (16000387, COLLINS, J. C.) (Dsp: BOND

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25) | LW | OFFENDER | 16000387, WARRANT, FAILURE TO | 01/04/2016 | PSO | | 16-000387 | *LW972237* |
| 26) | JM | JAIL BOOKING | Jail (WARRANT, FAILURE TO APPEAR) | 01/04/2016 | PSO | | BK: 170563 | *JM170563* |
| 27) | AR | ARRESTEE | CO ORD- STANDARDS FOR NUMBERING, | 03/28/2016 | PSO | | | *AR379835* |

1) CO ORD- STANDARDS FOR NUMBERING, M (16012033, CELESTE, M.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28) | AR | ARRESTEE | CO ORD- LAND OVERGROWN | 03/28/2016 | PSO | | | *AR379836* |

1) CO ORD- LAND OVERGROWN CONDITIONS, M (16012034, CELESTE, M.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29) | AR | ARRESTEE | CO LAND DEV CODE- PARKING/STORING | 03/28/2016 | PSO | | | *AR379837* |

1) CO LAND DEV CODE- PARKING/STORING RECREATIONAL VEHICLES, M (16012035, CELESTE, M.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30) | LW | OFFENDER | 16012035, CO LAND DEV CODE- | 03/28/2016 | PSO | | 16-012035 | *LW984307* |
| 31) | LW | OFFENDER | 16012034, CO ORD- LAND OVERGROWN | 03/28/2016 | PSO | | 16-012034 | *LW984306* |
| 32) | LW | OFFENDER | 16012033, CO ORD- STANDARDS FOR | 03/28/2016 | PSO | | 16-012033 | *LW984329* |
| 33) | AR | ARRESTEE | MARIJUANA- POSSESS 20 GRAMS OR | 03/29/2016 | PSO | | | *AR379298* |

1) MARIJUANA- POSSESS 20 GRAMS OR LESS, M, Dkt: CTC1602223MMAWS (16012171, WILLIAMSON, R. O.) (Dsp: BOND
2) CHILD NEGLECT, NO/MINOR INJURY, F, Dkt: CRC1602063CFAWS (16012171, WILLIAMSON, R. O.) (Dsp: BOND

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34) | AR | ARRESTEE | MARIJUANA- POSSESS 20 GRAMS OR | 03/29/2016 | PSO | | | *AR379409* |

1) MARIJUANA- POSSESS 20 GRAMS OR LESS, F, Dkt: CTC1602223MMAWS (16012171, WILLIAMSON, R. O.)
2) CHILD NEGLECT, NO/MINOR INJURY, F, Dkt: CRC1602063CFAWS (16012171, WILLIAMSON, R. O.)

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 35) | LW | | OFFENDER | 16012144, SEARCH WARRANT | 03/29/2016 | PSO | | 16-012144 | *LW984558* |
| 36) | LW | | OFFENDER | 16012171, MARIJUANA- POSSESS 20 | 03/29/2016 | PSO | | 16-012171 | *LW984448* |
| 37) | LW | | OFFENDER | 16012182, MARIJUANA- POSSESS 20 | 03/29/2016 | PSO | | 16-012182 | *LW984460* |
| 38) | JM | | JAIL BOOKING | Jail (MARIJUANA- POSSESS 20 GRAMS | 03/29/2016 | PSO | | BK: 174048 | *JM174048* |
| 39) | WA | | INACTIVE | (M) FTA RVS, BOATS, TRAILERS | 04/29/2016 | PSO | | | *WA327967* |
| 40) | WA | | INACTIVE | (M) FTA RVS, BOATS, TRAILERS | 04/29/2016 | PSO | | | *WA327968* |
| 41) | WA | | INACTIVE | (M) FTA LACK OF POSTED ADDRESS | 05/20/2016 | PSO | | | *WA328657* |
| 42) | WA | | INACTIVE | (M) FTA OVERGROWN CONDITIONS | 05/20/2016 | PSO | | | *WA328658* |
| 43) | WA | | INACTIVE | (M) FTA RVS, BOATS, OR TRAILERS | 05/20/2016 | PSO | | | *WA328659* |
| 44) | WA | | SERVED WARRANT | (M) FTA RV'S BOATS TRAILERS | 08/01/2016 | PSO | | | *WA330549* |
| 45) | WA | | SERVED WARRANT | (M) FTA RV'S BOATS TRAILERS | 08/01/2016 | PSO | | | *WA330550* |
| 46) | WA | | SERVED WARRANT | (M) FTA RV'S BOATS TRAILERS | 08/01/2016 | PSO | | | *WA330551* |
| 47) | WA | | SERVED WARRANT | (M) FTA OVERGROWN CONDITIONS | 08/01/2016 | PSO | | | *WA330552* |
| 48) | WA | | SERVED WARRANT | (M) FTA LACK OF POSTED ADDRESS | 08/01/2016 | PSO | | | *WA330553* |

| User: NB3326, DETLTREC02 | PASCO SHERIFF'S OFFICE | 03/25/2021 17:10 |
|---|---|---|

## Involvement: TAYLOR, DALANEA MAE

**Sysid:** 3561041      **Race:** W      **Sex:** F      **DOB:**

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 1) | | LW | OTHER | 09050936, MISC NON-UCR REPORTS | 08/28/2009 | PSO | J | 09-050936 | *LW563739* |
| 2) | | LW | OTHER | 11010573, MISC NON-UCR REPORTS | 02/19/2011 | PSO | | 11-010573 | *LW677772* |
| 3) | | LW | OTHER | 11028373, THEFT GRAND | 05/02/2011 | PSO | J | 11-028373 | *LW695318* |
| 4) | | LW | OTHER | 11055037, EXPOSURE OF SEXUAL | 09/11/2011 | PSO | J | 11-055037 | *LW721578* |
| 5) | | LW | OFFENDER | 12032564, BURGLARY AUTO, NOT | 08/13/2012 | PSO | J | 12-032564 | *LW775295* |
| 6) | | LW | OFFENDER | 12040173, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040173 | *LW782765* |
| 7) | | LW | OFFENDER | 12040177, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040177 | *LW782769* |
| 8) | | LW | OFFENDER | 12040179, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040179 | *LW782771* |
| 9) | | LW | OFFENDER | 12040180, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040180 | *LW782772* |
| 10) | | LW | OFFENDER | 12040187, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040187 | *LW782779* |
| 11) | | LW | OFFENDER | 12040190, THEFT PETIT AUTO | 06/14/2012 | PSO | J | 12-040190 | *LW782782* |
| 12) | | LW | OFFENDER | 12040555, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040555 | *LW783144* |
| 13) | | LW | OFFENDER | 12040566, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040566 | *LW783155* |
| 14) | | LW | OFFENDER | 12040196, BURGLARY AUTO, NOT | 06/14/2012 | PSO | J | 12-040196 | *LW782788* |
| 15) | | LW | REPORTING PERSO | 12034074, MISC UCR REPORTS | 06/21/2012 | PSO | J | 12-034074 | *LW776781* |
| 16) | | LW | OFFENDER | 12036351, BURGLARY RESIDENCE- NO | 06/30/2012 | PSO | J | 12-036351 | *LW779018* |
| 17) | | LW | OFFENDER | 12036350, BURGLARY RESIDENCE- NO | 07/04/2012 | PSO | J | 12-036350 | *LW779017* |
| 18) | | LW | OFFENDER | 12036404, DEALING IN STOLEN | 07/04/2012 | PSO | J | 12-036404 | *LW779071* |
| 19) | | AR | ARRESTEE | DEALING IN STOLEN PROPERTY | 07/20/2012 | PSO | J | | *AR229444* |
| | | | 1) DEALING IN STOLEN PROPERTY, F, Dkt: CJC1201614DLAWS (12036404, MULKEY, R. L.) (Dsp: PRJD | | | | | | |
| 20) | | AR | ARRESTEE | BURGLARY RESIDENCE- NO FORCED | 07/20/2012 | PSO | J | | *AR229451* |
| | | | 1) BURGLARY RESIDENCE- NO FORCED ENTRY, F, Dkt: CJC1201615DLAWS (12036350, MULKEY, R. L.) (Dsp: PRJD | | | | | | |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id |
|--------|------|--------------|-------------|------|--------|----|----------|
| 21) | AR | ARRESTEE | BURGLARY AUTO | 07/21/2012 | PSO | J | *AR330878* |
| | | | 1) BURGLARY AUTO, Dkt: CJC1201613DLAWS (12032564, 1997) (Dsp: PRJD 1) BURGLARY AUTO, Dkt: CJC1201612DLAWS (12032564, 1997) (Dsp: PRJD | | | | | |
| 22) | JM | JAIL BOOKING | Jail (BURGLARY AUTO) | 07/21/2012 | PSO | J | BK: 117640 *JM117640* |
| 23) | AR | INVOLVED, OTHER | BURGLARY AUTO, NOT | 07/25/2012 | | | *AR229531* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CJC1201640DLAWS (12040180, MULKEY, R. L.) (Dsp: PRJD | | | | | |
| 24) | AR | INVOLVED, OTHER | BURGLARY AUTO, NOT | 07/25/2012 | | | *AR229532* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CJC1201641DLAWS (12040187, MULKEY, R. L.) (Dsp: PRJD | | | | | |
| 25) | AR | INVOLVED, OTHER | BURGLARY AUTO, NOT | 07/25/2012 | | | *AR229483* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CJC1201635DLAWS (12032564, STEVENSON, K. W.) (Dsp: PRJD) | | | | | |
| 26) | AR | INVOLVED, OTHER | BURGLARY AUTO, NOT | 07/26/2012 | | | *AR229534* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CJC1201661DLAWS (12040196, STEVENSON, K. W.) (Dsp: PRJD) | | | | | |
| 27) | AR | INVOLVED, OTHER | BURGLARY AUTO, NOT | 07/26/2012 | | | *AR229534* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CJC1201661DLAWS (12040196, STEVENSON, K. W.) (Dsp: PRJD) | | | | | |
| 28) | AR | INVOLVED, OTHER | THEFT PETIT AUTO | 08/01/2012 | | | *AR229533* |
| | | | 1) THEFT PETIT AUTO PARTS/ACCESSORIES, M, Dkt: CJC1201723DLAWS (12040190, STEVENSON, K. W.) (Dsp: PRJD 1) CHARGE ENTERED IN ERROR (12040190, STEVENSON, K. W.) (Dsp: RLSD | | | | | |
| 29) | AR | INVOLVED, OTHER | THEFT PETIT AUTO | 08/01/2012 | | | *AR229533* |
| | | | 1) THEFT PETIT AUTO PARTS/ACCESSORIES, M, Dkt: CJC1201723DLAWS (12040190, STEVENSON, K. W.) (Dsp: PRJD 1) CHARGE ENTERED IN ERROR (12040190, STEVENSON, K. W.) (Dsp: RLSD | | | | | |
| 30) | AR | ARRESTEE | BURGLARY AUTO | 08/01/2012 | PSO | J | *AR331150* |
| | | | 1) BURGLARY AUTO, Dkt: CJC1201719DLAWS (12040190, 1997) (Dsp: PRJD | | | | | |
| 31) | AR | ARRESTEE | BURGLARY AUTO | 08/01/2012 | PSO | J | *AR331151* |
| | | | 1) BURGLARY AUTO, Dkt: CJC1201720DLAWS (12040196, 1997) (Dsp: PRJD | | | | | |

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 32) | | JM | JAIL BOOKING | Jail (BURGLARY AUTO) | 08/01/2012 | PSO | J | BK: 118104 | *JM118104* |
| 33) | | LW | OFFENDER | 12047345, THEFT VEHICLE/AUTO | 09/01/2012 | PSO | J | 12-047345 | *LW789805* |
| 34) | | LW | OFFENDER | 12047589, CRIMINAL MISCHIEF- $200 OR | 09/03/2012 | PSO | J | 12-047589 | *LW790045* |
| 35) | | LW | OFFENDER | 12048593, MISC NON-UCR REPORTS | 09/03/2012 | PSO | J | 12-048593 | *LW791036* |
| 36) | | AR | INVOLVED, OTHER | CRIMINAL MISCHIEF- $200 OR LESS | 09/03/2012 | | | | *AR229713* |
| | | | | 1) CRIMINAL MISCHIEF- $200 OR LESS, M, Dkt: 1201938DLAWS (12047589, MORRIS, B. A.) (Dsp: 2 | | | | | |
| 37) | | AR | INVOLVED, OTHER | CRIMINAL MISCHIEF- $200 OR LESS | 09/03/2012 | | | | *AR229713* |
| | | | | 1) CRIMINAL MISCHIEF- $200 OR LESS, M, Dkt: 1201938DLAWS (12047589, MORRIS, B. A.) (Dsp: 2 | | | | | |
| 38) | | AR | INVOLVED, OTHER | CRIMINAL MISCHIEF- $200 OR LESS | 09/03/2012 | | | | *AR229713* |
| | | | | 1) CRIMINAL MISCHIEF- $200 OR LESS, M, Dkt: 1201938DLAWS (12047589, MORRIS, B. A.) (Dsp: 2 | | | | | |
| 39) | | AR | ARRESTEE | THEFT VEHICLE/AUTO | 09/03/2012 | PSO | J | | *AR229620* |
| | | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CJC1201937DLAWS (12047345, BOWMAN, S. K.) (Dsp: PRJD | | | | | |
| 40) | | AR | ARRESTEE | CHARGE ENTERED IN ERROR | 09/03/2012 | PSO | J | | *AR332024* |
| | | | | 1) CHARGE ENTERED IN ERROR (12047589, 1997) (Dsp: RLSD) 1) CRIMINAL MISCHIEF, Dkt: CJC1201939DLAWS (12047589, 1997) (Dsp: PRJD | | | | | |
| 41) | | JM | JAIL BOOKING | Jail (GRAND THEFT MOTOR VEHICLE) | 09/04/2012 | PSO | J | BK: 119542 | *JM119542* |
| 42) | | LW | OTHER | 12056479, MISC UCR REPORTS | 10/23/2012 | PSO | J | 12-056479 | *LW798739* |
| 43) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 11/20/2012 | | | | *WA297473* |
| 44) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 11/20/2012 | | | | *WA297474* |
| 45) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 11/20/2012 | | | | *WA297475* |
| 46) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 11/20/2012 | | | | *WA297476* |
| 47) | | LW | OFFENDER | 12061762, MISC UCR REPORTS | 11/23/2012 | PSO | J | 12-061762 | *LW803920* |
| 48) | | AR | ARRESTEE | MISC UCR REPORTS (CONVERSION | 11/23/2012 | PSO | J | | *AR229928* |
| | | | | 1) MISC UCR REPORTS (CONVERSION DATA), Dkt: HRS (12061762, STRITT, G. A.) (Dsp: 2 2) MISC UCR REPORTS (CONVERSION DATA), Dkt: HRS (12061762, STRITT, G. A.) (Dsp: 2 3) MISC UCR REPORTS (CONVERSION DATA), Dkt: HRS (12061762, STRITT, G. A.) (Dsp: 2 4) MISC UCR REPORTS (CONVERSION DATA), Dkt: HRS (12061762, STRITT, G. A.) (Dsp: 2 | | | | | |
| 49) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 01/09/2013 | | | | *WA298577* |
| 50) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 01/09/2013 | | | | *WA298578* |

*Involvement: TAYLOR, DALANEA MAE*

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 51) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 01/09/2013 | | | | *WA298579* |
| 52) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 01/09/2013 | | | | *WA298580* |
| 53) | | LW | OFFENDER | 13003961, MISC UCR REPORTS | 01/22/2013 | PSO | J | 13-003961 | *LW813760* |
| 54) | | AR | ARRESTEE | MISC UCR REPORTS (CONVERSION | 01/22/2013 | PSO | J | | *AR230116* |
| | | | | 1) MISC UCR REPORTS (CONVERSION DATA), Dkt: 1201314DLAWS (13003961, MORRIS, B. A.) (Dsp: 2 2) MISC UCR REPORTS (CONVERSION DATA), Dkt: 1201615DLAWS (13003961, MORRIS, B. A.) (Dsp: 2 3) MISC UCR REPORTS (CONVERSION DATA), Dkt: 1201719DLAWS (13003961, MORRIS, B. A.) (Dsp: 2 4) MISC UCR REPORTS (CONVERSION DATA), Dkt: 1201937DLAWS (13003961, MORRIS, B. A.) (Dsp: 2 | | | | | |
| 55) | | AR | ARRESTEE | BURGL OF UNOCCUPIED DWELLING | 01/26/2013 | NPR | J | | *AR335899* |
| | | | | 1) BURGL OF UNOCCUPIED DWELLING UNARMED NO ASSLT BATT, Dkt: CJC1300164DLAWS (13001359, 1997) (Dsp: PRJD 1) CRIMINAL MISCHIEF 200 DOLS AND UNDER, Dkt: CJC1300165DLAWS (13001359, 1997) (Dsp: PRJD | | | | | |
| 56) | | JM | JAIL BOOKING | Jail (BURGL OF UNOCCUPIED DWELLING | 01/26/2013 | PSO | J | BK: 125926 | *JM125926* |
| 57) | | LW | OFFENDER | 13010412, THEFT GRAND | 02/26/2013 | PSO | J | 13-010412 | *LW820091* |
| 58) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 02/28/2013 | | | | *WA299882* |
| 59) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 02/28/2013 | | | | *WA299883* |
| 60) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 02/28/2013 | | | | *WA299884* |
| 61) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 02/28/2013 | | | | *WA299885* |
| 62) | | LW | OFFENDER | 13010983, MISC UCR REPORTS | 02/28/2013 | PSO | J | 13-010983 | *LW820657* |
| 63) | | LW | OTHER | 13010997, MISC NON-UCR REPORTS | 02/28/2013 | PSO | J | 13-010997 | *LW820671* |
| 64) | | AR | ARRESTEE | MISC UCR REPORTS (CONVERSION | 02/28/2013 | PSO | J | | *AR230303* |
| | | | | 1) MISC UCR REPORTS (CONVERSION DATA) (13010983, BERBERICH, D. S.) (Dsp: 1 | | | | | |
| 65) | | LW | OFFENDER | 13010980, MISC UCR REPORTS | 02/28/2013 | PSO | J | 13-010980 | *LW820654* |
| 66) | | AR | ARRESTEE | MISC UCR REPORTS (CONVERSION | 02/28/2013 | PSO | J | | *AR230285* |
| | | | | 1) MISC UCR REPORTS (CONVERSION DATA), Dkt: 1201937DLAWS (13010980, BERBERICH, D. S.) (Dsp: 2 | | | | | |
| 67) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 03/20/2013 | | | | *WA300361* |
| 68) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 03/20/2013 | | | | *WA300362* |
| 69) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 03/20/2013 | | | | *WA300363* |
| 70) | | WA | INAC | JUV ORD TO TAKE INTO CUST | 03/20/2013 | | | | *WA300364* |

*Involvement: TAYLOR, DALANEA MAE*

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|
| 71) | AR | ARRESTEE | GRAND THEFT MOTOR VEHICLE | 04/06/2013 | NPR | J | | *AR337765* |
| | | | 1) GRAND THEFT MOTOR VEHICLE, Dkt: CJC1300740DLAWS (13004847, 1997) (Dsp: PRJD | | | | | |
| 72) | JM | JAIL BOOKING | Jail (GRAND THEFT MOTOR VEHICLE) | 04/06/2013 | PSO | J | BK: 128998 | *JM128998* |
| 73) | LW | OTHER | 13017562, RUNAWAY | 04/06/2013 | PSO | J | 13-017562 | *LW827125* |
| 74) | LW | OTHER | 13019173, MISC UCR REPORTS | 04/13/2013 | PSO | J | 13-019173 | *LW828705* |
| 75) | AR | ARRESTEE | BURGL ARMED | 04/22/2013 | NPR | J | | *AR338179* |
| | | | 1) BURGL ARMED, Dkt: CJC1300833DLAWS (13000321, 1997) (Dsp: PRJD 1) CRIMINAL MISCHIEF 1000 DOLS OR MORE, Dkt: CJC1300834DLAWS (13000321, 1997) (Dsp: PRJD | | | | | |
| 76) | JM | JAIL BOOKING | Jail (BURGL ARMED) | 04/22/2013 | PSO | J | BK: 129694 | *JM129694* |
| 77) | WA | INACTIVE | ORDER TO TAKE INTO CUST REF FTA | 05/21/2013 | | | | *WA18738* |
| 78) | LW | OFFENDER | 14025548, THEFT VEHICLE/TRUCK, VAN, | 07/19/2014 | PSO | J | 14-025548 | *LW901453* |
| 79) | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 10/28/2014 | PSO | J | | *WA314426* |
| 80) | LW | OFFENDER | BURGLARY AUTO, NOT | 11/01/2014 | PSO | J | 14-038969 | *LW914921* |
| 81) | LW | OFFENDER | 14039296, THEFT VEHICLE/AUTO | 11/04/2014 | PSO | J | 14-039296 | *LW915243* |
| 82) | LW | OFFENDER | 14041020, THEFT FIREARM | 11/06/2014 | PSO | J | 14-041020 | *LW916968* |
| 83) | LW | OFFENDER | 14039706, THEFT VEHICLE/AUTO | 11/07/2014 | PSO | J | 14-039706 | *LW915658* |
| 84) | LW | OFFENDER | 14040033, THEFT VEHICLE/TRUCK, VAN, | 11/10/2014 | PSO | J | 14-040033 | *LW915988* |
| 85) | LW | OTHER | 14040075, THEFT VEHICLE/TRUCK, VAN, | 11/10/2014 | PSO | J | 14-040075 | *LW916033* |
| 86) | LW | OFFENDER | 14040392, THROW/SHOOT DEADLY | 11/12/2014 | PSO | J | 14-040392 | *LW916340* |
| 87) | AR | ARRESTEE | THEFT FIREARM, F | 11/17/2014 | PSO | J | | *AR249820* |
| | | | 1) THEFT FIREARM, F, Dkt: CJC1401891DLAWS (14041020, 11/17/2014, MAGILL, N. S.) (Dsp: PRJD | | | | | |
| 88) | LW | OFFENDER | 14040922, BURGLARY AUTO, NOT | 11/17/2014 | PSO | J | 14-040922 | *LW916881* |
| 89) | LW | OFFENDER | 14040922, BURGLARY AUTO, NOT | 11/17/2014 | PSO | J | 14-040922 | *LW916881* |
| 90) | LW | OFFENDER | THEFT VEHICLE/AUTO | 11/17/2014 | PSO | J | 14-040945 | *LW916911* |
| 91) | LW | OFFENDER | 14040929, THEFT VEHICLE/AUTO | 11/17/2014 | PSO | J | 14-040929 | *LW916882* |
| 92) | LW | OFFENDER | 14040929, THEFT VEHICLE/AUTO | 11/17/2014 | PSO | J | 14-040929 | *LW916882* |
| 93) | LW | OFFENDER | 14040934, BURGLARY AUTO, NOT | 11/17/2014 | PSO | J | 14-040934 | *LW916894* |
| 94) | LW | OFFENDER | 14041014, JUVENILE PICK-UP | 11/17/2014 | PSO | J | 14-041014 | *LW916962* |

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 95) | | AR | ARRESTEE | GRAND THEFT MOTOR VEHICLE | 11/17/2014 | PR | J | | *AR353210* |
| | | | | 1) GRAND THEFT MOTOR VEHICLE, Dkt: CJC1401890DLAWS (14019360, 1997) (Dsp: PRJD) | | | | | |
| 96) | | JM | JAIL BOOKING | Jail (GRAND THEFT MOTOR VEHICLE) | 11/17/2014 | PSO | J | BK: 153791 | *JM153791* |
| 97) | | LW | OFFENDER | 14041079, BURGLARY AUTO, NOT | 11/18/2014 | PSO | J | 14-041079 | *LW917041* |
| 98) | | LW | OFFENDER | 14041079, BURGLARY AUTO, NOT | 11/18/2014 | PSO | J | 14-041079 | *LW917041* |
| 99) | | WA | INACTIVE | (M) ORDER TO TAKE INTO CUST REF FTA | 12/08/2014 | PSO | J | | *WA315369* |
| 100) | | LW | OTHER | 14044267, THEFT VEHICLE/AUTO | 12/14/2014 | PSO | J | 14-044267 | *LW920219* |
| 101) | | LW | OFFENDER | 14044267, THEFT VEHICLE/AUTO | 12/14/2014 | PSO | J | 14-044267 | *LW920219* |
| 102) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 12/23/2014 | PSO | J | | *WA315705* |
| 103) | | LW | OFFENDER | THEFT VEHICLE/AUTO | 12/23/2014 | PSO | | 14-045347 | *LW921301* |
| 104) | | LW | OFFENDER | 14045339, BURGLARY AUTO, | 12/23/2014 | PSO | J | 14-045339 | *LW921298* |
| 105) | | LW | OFFENDER | 14045378, BURGLARY AUTO, NOT | 12/23/2014 | PSO | J | 14-045378 | *LW921349* |
| 106) | | LW | OFFENDER | 14045725, THEFT VEHICLE/AUTO | 12/27/2014 | PSO | J | 14-045725 | *LW921682* |
| 107) | | LW | OFFENDER | 14046026, THEFT VEHICLE/AUTO | 12/30/2014 | PSO | J | 14-046026 | *LW921985* |
| 108) | | PH | PHONE | 7276971514 PHONE DESC | 01/05/2015 | PSO | | | *PH31570* |
| 109) | | LW | OFFENDER | 15000586, BURGLARY AUTO, NOT | 01/06/2015 | PSO | J | 15-000586 | *LW922803* |
| 110) | | LW | OFFENDER | 15000688, BURGLARY AUTO, NOT | 01/06/2015 | PSO | J | 15-000688 | *LW922895* |
| 111) | | LW | OFFENDER | BURGLARY AUTO, NOT | 01/06/2015 | PSO | J | 15-000797 | *LW923009* |
| 112) | | LW | OFFENDER | 15000711, THEFT VEHICLE/TRUCK, VAN, | 01/07/2015 | PSO | J | 15-000711 | *LW922949* |
| 113) | | LW | OFFENDER | THEFT VEHICLE/TRUCK, VAN, SUV | 01/07/2015 | PSO | J | 15-000710 | *LW922924* |
| 114) | | LW | OFFENDER | 15000714, BURGLARY AUTO, NOT | 01/07/2015 | PSO | J | 15-000714 | *LW922950* |
| 115) | | LW | OFFENDER | 15000715, THEFT VEHICLE/TRUCK, VAN, | 01/07/2015 | PSO | J | 15-000715 | *LW922938* |
| 116) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 01/08/2015 | PSO | J | | *WA315883* |
| 117) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 01/08/2015 | PSO | J | | *WA315884* |
| 118) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 01/08/2015 | PSO | J | | *WA315885* |
| 119) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 01/08/2015 | PSO | J | | *WA315886* |
| 120) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 01/08/2015 | PSO | J | | *WA315887* |
| 121) | | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | 01/08/2015 | PSO | J | | *WA315888* |

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id |
|---|---|---|---|---|---|---|---|---|
| 122) | WA | INACTIVE | (M) JUV ORD TO TAKE INTO CUST | | 01/08/2015 | PSO | J | *WA315889* |
| 123) | LW | OFFENDER | 15001320, BURGLARY AUTO, NOT | | 01/12/2015 | PSO | J | 15-001320 | *LW923531* |
| 124) | LW | OFFENDER | 15001332, BURGLARY AUTO, NOT | | 01/12/2015 | PSO | J | 15-001332 | *LW923550* |
| 125) | LW | OFFENDER | 15001381, BURGLARY AUTO, NOT | | 01/12/2015 | PSO | J | 15-001381 | *LW923599* |
| 126) | LW | OFFENDER | 15001420, BURGLARY AUTO, NOT | | 01/13/2015 | PSO | J | 15-001420 | *LW923640* |
| 127) | WA | INACTIVE | (F) JUV ORD TO TAKE INTO CUST | | 01/15/2015 | PSO | J | *WA316151* |
| 128) | AR | ARRESTEE | THROW/SHOOT DEADLY MISSILE INTO | | 01/15/2015 | PSO | J | *AR250808* |

128) 1) THROW/SHOOT DEADLY MISSILE INTO UNOCCUPIED STRUCTURE/VEHICLE, F, Dkt: 1500750DLAWS (14040392, MAGILL, N. S.)
1) THROW DEADLY MISSILE, Dkt: CJC1500075DLAWS (14040392, MAGILL, N. S.) (Dsp: PRJD

| 129) | AR | ARRESTEE | BURGLARY CONVEYANCE, F | 01/15/2015 | PSO | J | *AR250814* |

129) 1) BURGLARY CONVEYANCE, F, Dkt: CJC1500073DLAWS (14040945, MAGILL, N. S.) (Dsp: PRJD
1) GRAND THEFT MOTOR VEHICLE, Dkt: CRC1505446CFAWS (14040945, MAGILL, N. S.) (Dsp: PRJD
2) THEFT VEHICLE/AUTO, F, Dkt: 1500072DLAWS (14040945, MAGILL, N. S.)

| 130) | AR | ARRESTEE | JUVENILE PICK-UP ORDER/TAKE CHILD | 01/15/2015 | PSO | J | *AR250819* |

130) 1) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300911COAWS (14041014, MAGILL, N. S.)
2) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201937DLAWS (14041014, MAGILL, N. S.)
3) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300740DLAWS (14041014, MAGILL, N. S.)
4) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300164DLAWS (14041014, MAGILL, N. S.)
5) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201615DLAWS (14041014, MAGILL, N. S.)
6) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300833DLAWS (14041014, MAGILL, N. S.)
7) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201719DLAWS (14041014, MAGILL, N. S.)
8) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201814DLAWS (14041014, MAGILL, N. S.)

| 131) | AR | CODEFENDANT | Arrest Case#: 14045725 | 01/15/2015 | PSO | J | *AR250927* |

131) 1) THEFT VEHICLE/AUTO, F, Dkt: 1500067DLAWS (14045725, 01/15/2015, PEREZ, S.)

| 132) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 01/15/2015 | PSO | J | *AR250947* |

132) 1) THEFT VEHICLE/TRUCK, VAN, SUV, F, Dkt: 1500074DLAWS (15000710, PEREZ, S.)
1) GRAND THEFT MOTOR VEHICLE, Dkt: CRC1501764CFAWS (15000710, PEREZ, S.) (Dsp: PRJD

| 133) | AR | ARRESTEE | JUVENILE PICK-UP ORDER/TAKE CHILD | 01/15/2015 | PSO | J | *AR250963* |

133) 1) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300911COAWS (15001791, PEREZ, S.)
2) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201937DLAWS (15001791, PEREZ, S.)
3) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300740DLAWS (15001791, PEREZ, S.)
4) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300164DLAWS (15001791, PEREZ, S.)

*Involvement: TAYLOR, DALANEA MAE*

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|--------|------|-------------|-------------|------|--------|----|------------------|---|
| | | | 5) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201615DLAWS (15001791, PEREZ, S.) | | | | | |
| | | | 6) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1300833DLAWS (15001791, PEREZ, S.) | | | | | |
| | | | 7) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201719DLAWS (15001791, PEREZ, S.) | | | | | |
| | | | 8) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M, Dkt: 1201614DLAWS (16001791, PEREZ, S.) | | | | | |
| 134) | JM | JAIL BOOKING | Jail (GRAND THEFT MOTOR VEHICLE) | 01/15/2015 | PSO | J | BK: 156007 | *JM156007* |
| 135) | LW | OFFENDER | 15001791, JUVENILE PICK-UP | 01/22/2015 | PSO | J | 15-001791 | *LW924001* |
| 136) | AR | ARRESTEE | BURGLARY RESIDENCE- NO FORCED | 01/23/2015 | PSO | J | | *AR251218* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: 1500168DLAWS (14038969, MAGILL, N. S.) | | | | | |
| | | | 2) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1500167DLAWS (14038969, MAGILL, N. S.) | | | | | |
| | | | 3) GRAND THEFT MOTOR VEHICLE, Dkt: CRC1504902CFAWS (14038969, MAGILL, N. S.) (Dsp: PRJD | | | | | |
| | | | 4) BURGL OF OCCUPIED CONVEYANCE AND UNARMED, Dkt: CRC1504901CFAWS (14038969, MAGILL, N. S.) | | | | | |
| | | | (Dsp: PRJD | | | | | |
| 137) | LO | LOCATION | 6646 SIERRA TERR, NEW PORT RICHEY | 01/26/2015 | PSO | | | *LO82922* |
| 138) | AR | ARRESTEE | JUVENILE PICK-UP ORDER/TAKE CHILD | 01/29/2015 | PSO | J | | *AR251027* |
| | | | 1) JUVENILE PICK-UP ORDER/TAKE CHILD INTO CUSTODY, M (15003479, 01/29/2015, FICHTEMAIER, J. S.) | | | | | |
| 139) | LW | OFFENDER | 15003479, JUVENILE PICK-UP | 01/29/2015 | PSO | J | 15-003479 | *LW925695* |
| 140) | JM | JAIL BOOKING | Jail (GRAND THEFT MOTOR VEHICLE) | 01/29/2015 | PSO | J | BK: 156518 | *JM156518* |
| 141) | WA | INACTIVE | (F) DIRECT FILE GRAND THEFT MV | 03/20/2015 | PSO | J | | *WA317638* |
| 142) | AR | ARRESTEE | GRAND THEFT MOTOR VEHICLE | 04/08/2015 | BREV | J | | *AR357089* |
| | | | 1) GRAND THEFT MOTOR VEHICLE, F, Dkt: CRC1501764CFAWS (15000000, 1997) (Dsp: RLSD | | | | | |
| 143) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/11/2015 | PSO | J | | *AR254678* |
| | | | 1) THEFT VEHICLE/TRUCK, VAN, SUV, F, Dkt: 1502504CFAWS (15000711, PEREZ, S.) | | | | | |
| | | | 2) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1502505CFAWS (15000711, PEREZ, S.) | | | | | |
| 144) | JM | JAIL BOOKING | Jail (THEFT VEHICLE/TRUCK, VAN, SUV) | 04/20/2015 | PSO | J | BK: 159778 | *JM159778* |
| 145) | AR | ARRESTEE | THEFT VEHICLE/TRUCK, VAN, SUV, F | 04/22/2015 | PSO | J | | *AR254663* |
| | | | 1) THEFT VEHICLE/TRUCK, VAN, SUV, F, Dkt: CRC1502510CFAWS (14025548, PEREZ, S.) (Dsp: RLSD | | | | | |
| 146) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 04/22/2015 | PSO | J | | *AR254664* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CRC1502513CFAWS (14039296, PEREZ, S.) (Dsp: ADCC | | | | | |
| 147) | AR | ARRESTEE | THEFT VEHICLE/TRUCK, VAN, SUV, F | 04/22/2015 | PSO | J | | *AR254665* |
| | | | 1) THEFT VEHICLE/TRUCK, VAN, SUV, F, Dkt: CRC1502514CFAWS (14040033, PEREZ, S.) (Dsp: RLSD | | | | | |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id |
|---|---|---|---|---|---|---|---|
| 148) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 04/22/2015 | PSO | J | *AR254666* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CRC1502511CFAWS (14046026, PEREZ, S.) (Dsp: RLSD | | | | |
| 149) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | *AR254667* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502496CFAWS (14040922, PEREZ, S.) (Dsp: ADCC | | | | |
| | | | 2) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502497CFAWS (14040922, PEREZ, S.) (Dsp: ADCC | | | | |
| 150) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 04/22/2015 | PSO | J | *AR254670* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CRC1502512CFAWS (14040924, PEREZ, S.) (Dsp: RLSD | | | | |
| 151) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | *AR254671* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502499CFAWS (14040934, PEREZ, S.) (Dsp: ADCC | | | | |
| 152) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | *AR254672* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502502CFAWS (14041079, PEREZ, S.) (Dsp: ADCC | | | | |
| 153) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 04/22/2015 | PSO | J | *AR254673* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CRC1502509CFAWS (14044267, PEREZ, S.) (Dsp: RLSD | | | | |
| 154) | AR | ARRESTEE | BURGLARY AUTO, PARTS/ACCESSORIES, | 04/22/2015 | PSO | J | *AR254674* |
| | | | 1) BURGLARY AUTO, PARTS/ACCESSORIES, F, Dkt: CRC1502500CFAWS (14045339, PEREZ, S.) (Dsp: ADCC 2) BURGLARY AUTO, PARTS/ACCESSORIES, F, Dkt: CRC1502501CFAWS (14045339, PEREZ, S.) (Dsp: ADCC | | | | |
| 155) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 04/22/2015 | PSO | J | *AR254675* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CRC1502507CFAWS (14045347, PEREZ, S.) (Dsp: ADCC | | | | |
| 156) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | *AR254676* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502503CFAWS (14045378, PEREZ, S.) (Dsp: ADCC | | | | |
| 157) | AR | ARRESTEE | THEFT VEHICLE/AUTO, F | 04/22/2015 | PSO | J | *AR254677* |
| | | | 1) THEFT VEHICLE/AUTO, F, Dkt: CRC1502508CFAWS (14045725, PEREZ, S.) (Dsp: RLSD | | | | |
| 158) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | *AR254679* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502494CFAWS (15000714, PEREZ, S.) (Dsp: RLSD | | | | |
| 159) | AR | ARRESTEE | THEFT VEHICLE/TRUCK, VAN, SUV, F | 04/22/2015 | PSO | J | *AR254680* |
| | | | 1) THEFT VEHICLE/TRUCK, VAN, SUV, F, Dkt: CRC1502506CFAWS (15000715, PEREZ, S.) (Dsp: RLSD | | | | |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|
| 160) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | | *AR254681* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502498CFAWS (15000797, PEREZ, S.) (Dsp: RLSD | | | | | |
| 161) | AR | ARRESTEE | BURGLARY AUTO, NOT | 04/22/2015 | PSO | J | | *AR254682* |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: CRC1502516CFAWS (15001420, BIRGE, B.) (Dsp: RLSD | | | | | |
| 162) | AR | ARRESTEE | BURGL OF STRUCTURE CONVEYANCE | 04/22/2015 | NPR | J | | *AR357088* |
| | | | 1) BURGL OF STRUCTURE CONVEYANCE UNARMED UNOCCUPIED, F, Dkt: CRC1502516CFAWS (14003108, 3529) (Dsp: RLSD | | | | | |
| 163) | AR | ARRESTEE | GRAND THEFT MOTOR VEHICLE | 04/22/2015 | PSO | J | | *AR357090* |
| | | | 1) GRAND THEFT MOTOR VEHICLE, F, Dkt: CRC1502504CFAWS (15000711, PEREZ, S.) (Dsp: RLSD 2) BURGLARY AUTO, F, Dkt: CRC1502504CFAWS (15000711, PEREZ, S.) (Dsp: RLSD | | | | | |
| 164) | LW | OFFENDER | 15031381, SECURITY THREAT GROUP | 08/25/2015 | PSO | J | 15-031381 | *LW953642* |
| 165) | AR | ARRESTEE | BURGLARY AUTO, UNOCCUPIED, NOT | 10/16/2015 | OTHR | J | | *AR363918* |
| | | | 1) THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE, F, Dkt: CRC1501874CFAWS (150000, OT0000) (Dsp: RLSD 2) BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES, F, Dkt: CRC1504901CFAWS (150000, OT0000) (Dsp: RLSD 3) BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES, F, Dkt: CRC1505445CFAWS (150000, OT0000) (Dsp: RLSD | | | | | |
| 166) | NM | AKA | BABY DEE | 11/09/2015 | PSO | | | *NM3641345* |
| 167) | WA | SERVED WARRANT | (F) VOP BURGLARY  GRAND THEFT MV | 04/01/2016 | PSO | J | | *WA326861* |
| 168) | WA | SERVED WARRANT | (F) VOP BURGLARY  GRAND THEFT MV | 04/01/2016 | PSO | J | | *WA326862* |
| 169) | WA | SERVED WARRANT | (F) VOP BURGLARY  GRAND THEFT | 04/01/2016 | PSO | J | | *WA326863* |
| 170) | WA | SERVED WARRANT | (F) VOP THROWING A DEADLY MISSILE | 04/01/2016 | PSO | J | | *WA326864* |
| 171) | WA | SERVED WARRANT | (F) VOP BURGLARY  GRAND THEFT MV | 04/01/2016 | PSO | J | | *WA326865* |
| 172) | WA | SERVED WARRANT | (F) VOP BURGLARY  GRAND THEFT MV | 04/01/2016 | PSO | J | | *WA326866* |
| 173) | WA | SERVED WARRANT | (F) VOP GRAND THEFT MV | 04/01/2016 | PSO | J | | *WA326867* |
| 174) | AR | ARRESTEE | WARRANT, VIOLATE PROBATION OR | 04/15/2016 | PSO | J | | *AR381004* |
| | | | 1) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1505445CFAWS (16014728, BROOKS, W. F.) (Dsp: RLOT 2) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1504901CFAWS (16014728, | | | | | |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|--------|------|--------------|-------------|------|--------|----|-----------------|---|
| | | BROOKS, W. F.) (Dsp: RLOT | | | | | | |
| | | 3) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1502515CFAWS (16014728, BROOKS, W. F.) (Dsp: RLOT | | | | | | |
| | | 4) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1501874CFAWS (16014728, BROOKS, W. F.) (Dsp: RLOT | | | | | | |
| | | 5) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1501875CFAWS (16014728, BROOKS, W. F.) (Dsp: RLOT | | | | | | |
| | | 6) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1502494CFAWS (16014728, BROOKS, W. F.) (Dsp: RLOT | | | | | | |
| | | 7) WARRANT, VIOLATE PROBATION OR COMMUNITY CONTROL, F, Dkt: CRC1501764CFAWS (16014728, BROOKS, W. F.) (Dsp: RLOT | | | | | | |
| 175) | LW | OFFENDER | 16014728, WARRANT, VIOLATE | 04/15/2016 | PSO | J | 16-014728 | *LW987091* |
| 176) | JM | JAIL BOOKING | Jail (WARRANT, VIOLATE PROBATION OR) | 04/15/2016 | PSO | J | BK: 174824 | *JM174824* |
| 177) | NM | AKA | BABY D | 04/28/2016 | PSO | | | *NM3663652* |
| 178) | JI | PRINCIPAL | JAIL INCIDENT - DISCIPLINARY REPORT - | 06/18/2016 | PSO | | | *JI174824* |
| 179) | LO | LOCATION | 7208 ADARE DR, NEW PORT RICHEY, FL | 03/30/2017 | PSO | | | *LO22956* |
| 180) | LW | OTHER | 17012163, REGISTRATION, CONVICTED | 03/31/2017 | PSO | J | 17-012163 | *LW1035479* |
| 181) | PH | PHONE | 7274857631: HOME | 03/31/2017 | | | | *PH97347* |
| 182) | LW | TARGET | 17037412, SECURITY THREAT GROUP | 09/29/2017 | PSO | | 17-037412 | *LW1061652* |
| 183) | FC | FIELD CONTACT | FIELD INTERVIEW | 11/02/2017 | PSO | | | *FC377023* |
| 184) | LW | OTHER | 19038074, TAMPER W/VICTIM, WITNESS, | 09/12/2019 | PSO | | 19-038074 | *LW1169217* |
| 185) | LW | OTHER | 20000094, MISSING PERSON, ADULT | 01/01/2020 | PSO | | 20-000094 | *LW1186135* |

| User: NB3326, DETLTREC02 | PASCO SHERIFF`S OFFICE | 03/25/2021  17:12 |
|---|---|---|

### Involvement: HEILMAN, TAMMY LYNNE

Sysid: 2966106      Race: W      Sex: F      DOB:

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|
| 1) | FC | FIELD CONTACT | FIELD INTERVIEW | 07/06/2006 | PSO | | | *FC196965* |
| 2) | TC | CITATION | SEAT BELT VIOLATION- DRIVER | 07/06/2006 | PSO | | | *TC208806* |
| | | 1) SEAT BELT VIOLATION- DRIVER | | | | | | |
| 3) | TC | CITATION | NO PROOF OF INSURANCE | 07/06/2006 | PSO | | | *TC208807* |
| | | 1) NO PROOF OF INSURANCE | | | | | | |
| 4) | FC | FIELD CONTACT | FIELD INTERVIEW | 11/22/2007 | PSO | | | *FC230872* |
| 5) | LW | OTHER | 08020794, MISC NON-UCR REPORTS | 04/09/2008 | PSO | | 08-020794 | *LW471642* |
| 6) | LW | OTHER | 10018298, BATTERY | 03/29/2010 | PSO | | 10-018298 | *LW606618* |
| 7) | LW | OTHER | 10034136, BATTERY | 06/09/2010 | PSO | | 10-034136 | *LW622221* |
| 8) | LW | OTHER | 10071924, MISC NON-UCR REPORTS | 11/20/2010 | PSO | | 10-071924 | *LW659384* |
| 9) | LW | REPORTING PERSO | 11054012, MISC NON-UCR REPORTS | 09/06/2011 | PSO | | 11-054012 | *LW720563* |
| 10) | LW | OTHER | 12007838, MISC NON-UCR REPORTS | 02/09/2012 | PSO | | 12-007838 | *LW751009* |
| 11) | LW | REPORTING PERSO | 12053585, RUNAWAY | 10/05/2012 | PSO | | 12-053585 | *LW795915* |
| 12) | LW | OTHER | 12053631, THEFT VEHICLE/AUTO | 10/05/2012 | PSO | | 12-053631 | *LW795961* |
| 13) | LW | REPORTING PERSO | 12063574, RUNAWAY | 10/06/2012 | PSO | | 12-053574 | *LW795904* |
| 14) | LW | VICTIM | 12055599, CRIMINAL MISCHIEF- $200 OR | 10/18/2012 | PSO | | 12-055599 | *LW797880* |
| 15) | LW | OTHER | 12064786, EXPOSURE OF SEXUAL | 10/22/2012 | PSO | | 12-064786 | *LW806897* |
| 16) | LW | REPORTING PERSO | 12056607, BATTERY | 10/23/2012 | PSO | | 12-056607 | *LW798864* |
| 17) | LW | OTHER | 12063153, CRIMINAL MISCHIEF- $200 OR | 11/29/2012 | PSO | | 12-063153 | *LW805288* |
| 18) | LW | OTHER | 13009434, MISC NON-UCR REPORTS | 02/20/2013 | PSO | | 13-009434 | *LW819121* |
| 19) | LW | OTHER | 13016502, MISC NON-UCR REPORTS | 04/01/2013 | PSO | | 13-016502 | *LW826086* |
| 20) | LW | OTHER | 13025487, SELL/GIVE/SERVE ALCOHOL | 05/16/2013 | PSO | | 13-025487 | *LW834903* |
| 21) | LW | OTHER | BATTERY ON LEO | 05/16/2013 | PSO | | 13-025499 | *LW834915* |

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 22) | | LW | VICTIM | 13025533, BATTERY | 05/17/2013 | PSO | | 13-025533 | *LW834948* |
| 23) | | LW | VICTIM | 13057613, DOMESTIC BATTERY | 11/04/2013 | PSO | | 13-057613 | *LW865691* |
| 24) | | PH | PHONE | 7279392535 PHONE DESC | 11/08/2013 | | | | *PH317* |
| 25) | | LW | OTHER | 14012294, INFORMATION FOR DEPUTY | 04/07/2014 | PSO | | 14-012294 | *LW888135* |
| 26) | | PH | PHONE | 7279392535 PHONE DESC | 04/07/2014 | | | | *PH317* |
| 27) | | LW | OTHER | 14045871, BATTERY | 12/28/2014 | PSO | | 14-045871 | *LW921833* |
| 28) | | LW | COMPLAINANT | 15000374, AGGRAVATED ASSAULT | 01/04/2015 | PSO | | 15-000374 | *LW922600* |
| 29) | | LW | OTHER | 15023866, BATTERY | 06/28/2015 | PSO | | 15-023866 | *LW946123* |
| 30) | | LW | OTHER | 15024302, CRIMINAL MISCHIEF- OVER | 07/02/2015 | PSO | | 15-024302 | *LW946557* |
| 31) | | LW | OTHER | 15025328, AGGRAVATED ASSAULT | 07/09/2015 | PSO | | 15-025328 | *LW947579* |
| 32) | | LW | OTHER | 15033421, CHILD ABUSE | 09/09/2015 | PSO | | | *LW955684* |
| 33) | | LW | OTHER | 15033421, CHILD ABUSE | 09/09/2015 | PSO | | 15-033421 | *LW1095550* |
| 34) | | LW | OTHER | 15034504, BAKER ACT- INVOLUNTARY | 09/17/2015 | PSO | | 15-034504 | *LW956772* |
| 35) | | LW | REPORTING PERSO | 15045689, BAKER ACT- INVOLUNTARY | 12/07/2015 | PSO | | 15-045689 | *LW968307* |
| 36) | | LW | OTHER | 15048097, RESIST OFFICER, | 12/24/2015 | PSO | | 15-048097 | *LW970811* |
| 37) | | AR | PARENT/GUARDIAN | Arrest Case#: 15048097 | 01/27/2016 | PSO | | | *AR373548* |
| | | | | 1) RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE, M, Dkt: 1600163DLAWS (15048097, SCHELL, M. T.) | | | | | |
| 38) | | LW | OTHER | THEFT VEHICLE OTHER JURISDICTION | 02/23/2016 | PSO | | 16-007118 | *LW979322* |
| 39) | | LW | OTHER | 16007107, THEFT VEHICLE/TRUCK, VAN, | 02/23/2016 | PSO | | 16-007107 | *LW979225* |
| 40) | | AR | ARRESTEE | CO ORD- STANDARDS FOR NUMBERING, | 03/01/2016 | PSO | | | *AR377234* |
| | | | | 1) CO ORD- STANDARDS FOR NUMBERING, M (16008202, CELESTE, M.) | | | | | |
| 41) | | AR | ARRESTEE | CO LAND DEV CODE- R-4 DENSITY | 03/01/2016 | PSO | | | *AR377236* |
| | | | | 1) CO LAND DEV CODE- R-4 DENSITY RESIDENTIAL USE VIOLATION, M (16008432, CELESTE, M.) | | | | | |
| 42) | | LW | OFFENDER | 16008202, CO ORD- STANDARDS FOR | 03/01/2016 | PSO | | 16-008202 | *LW980339* |
| 43) | | LW | OFFENDER | CO LAND DEV CODE- R-4 DENSITY | 03/03/2016 | PSO | | 16-008432 | *LW980576* |
| 44) | | AR | PARENT/GUARDIAN | Arrest Case#: 16006750 | 03/31/2016 | PSO | | | *AR379532* |
| | | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600526DLAWS (16006750, POLSON, E. M.) | | | | | |
| | | | | 2) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600527DLAWS (16006750, POLSON, E. M.) | | | | | |
| | | | | 3) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600528DLAWS (16006750, POLSON, E. M.) | | | | | |
| | | | | 4) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600529DLAWS (16006750, POLSON, E. M.) | | | | | |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/Book Id | |
|---|---|---|---|---|---|---|---|---|
| | | | 5) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600530DLAWS (16006750, POLSON, E. M.) | | | | | |
| | | | 6) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600531DLAWS (16006750, POLSON, E. M.) | | | | | |
| | | | 7) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600532DLAWS (16006750, POLSON, E. M.) | | | | | |
| 45) | AR | PARENT/GUARDIAN | Arrest Case#: 16007118 | 03/31/2016 | PSO | | *AR379533* | |
| | | | 1) THEFT VEHICLE OTHER JURISDICTION, F, Dkt: 1600525DLAWS (16007118, POLSON, E. M.) | | | | | |
| 46) | AR | PARENT/GUARDIAN | Arrest Case#: 16007107 | 03/31/2016 | PSO | | *AR379521* | |
| | | | 1) THEFT VEHICLE/TRUCK, VAN, SUV, F, Dkt: 1600540DLAWS (16007107, ZOCCOLI, J. A.) | | | | | |
| 47) | AR | PARENT/GUARDIAN | Arrest Case#: 16006775 | 03/31/2016 | PSO | | *AR379845* | |
| | | | 1) BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES, F, Dkt: 1600533DLAWS (16006775, PEREZ, S.) | | | | | |
| 48) | AR | PARENT/GUARDIAN | Arrest Case#: 16006771 | 03/31/2016 | PSO | | *AR379843* | |
| | | | 1) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1600534DLAWS (16006771, PEREZ, S.) | | | | | |
| | | | 2) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1600535DLAWS (16006771, PEREZ, S.) | | | | | |
| | | | 3) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1600536DLAWS (16006771, PEREZ, S.) | | | | | |
| | | | 4) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1600537DLAWS (16006771, PEREZ, S.) | | | | | |
| | | | 5) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1600538DLAWS (16006771, PEREZ, S.) | | | | | |
| | | | 6) BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES, F, Dkt: 1600539DLAWS (16006771, PEREZ, S.) | | | | | |
| 49) | AR | PARENT/GUARDIAN | Arrest Case#: 16006775 | 03/31/2016 | PSO | | *AR379846* | |
| | | | 1) BURGLARY AUTO, NOT PARTS/ACCESSORIES, F, Dkt: 1600549DLAWS (16006775, PEREZ, S.) | | | | | |
| 50) | LW | REPORTING PERSO | 16025838, BAKER ACT TRANSPORT | 07/02/2016 | PSO | 16-025838 | *LW998621* | |
| 51) | FC | COMPLAINANT | TRESPASS WARNING | 08/05/2016 | PSO | | *FC368800* | |
| 52) | AR | ARRESTEE | FALSE INFO TO LEO DURING MISSING | 09/16/2016 | PSO | | *AR394611* | |
| | | | 1) FALSE INFO TO LEO DURING MISSING PERSON OR FELONY INVEST, M, Dkt: CTC1606575MMAWS (16035562, DENBO, A. R.) (Dsp: BOND | | | | | |
| 53) | AR | ARRESTEE | BATTERY ON FIREFIGHTER, EMT | 09/16/2016 | PSO | | *AR394612* | |
| | | | 1) BATTERY ON FIREFIGHTER, EMT, F, Dkt: CRC1606152CFAWS (16035542, DENBO, A. R.) (Dsp: BOND | | | | | |
| | | | 2) RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE, M, Dkt: CTC1606576MMAWS (16035542, DENBO, A. R.) (Dsp: BOND | | | | | |
| 54) | AR | ARRESTEE | BATTERY ON LEO | 09/16/2016 | PSO | | *AR394627* | |
| | | | 1) BATTERY ON LEO, F, Dkt: 1606152CFAWS (16035542, DENBO, A. R.) | | | | | |
| | | | 2) RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE, M, Dkt: 1606576MMAWS (16035542, DENBO, A. R.) | | | | | |
| 55) | AR | ARRESTEE | BATTERY ON LEO | 09/16/2016 | PSO | | *AR394636* | |
| | | | 1) FALSE INFO TO LEO DURING MISSING PERSON OR FELONY INVEST, M, Dkt: 1606575MMAWS (16035562, | | | | | |

*Involvement: HEILMAN, TAMMY LYNNE*

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|--------|------|--------------|-------------|------|--------|----|------------------|---|
| | | DENBO, A. R.) | | | | | | |
| 56) | LW | OFFENDER | 16035562, FALSE INFO TO LEO DURING | 09/16/2016 | PSO | | 16-035562 | *LW1012203* |
| 57) | LW | OFFENDER | 16035542, BATTERY ON LEO | 09/16/2016 | PSO | | 16-035542 | *LW1008693* |
| 58) | TC | CITATION | SEAT BELT VIOLATION- DRIVER | 09/16/2016 | PSO | | | *TC485340* |
| 59) | JM | JAIL BOOKING | Jail (BATTERY ON FIREFIGHTER, EMT) | 09/16/2016 | PSO | | BK: 181301 | *JM181301* |
| 60) | LW | OTHER | 17002193, MARIJUANA- POSSESS 20 | 01/18/2017 | PSO | | 17-002193 | *LW1025154* |
| 61) | LW | OTHER | 17018395, MISSING PERSON, RUNAWAY | 05/13/2017 | PSO | | 17-018395 | *LW1041940* |
| 62) | AR | VICTIM | BURGLARY DWELLING, UNOCCUPIED, | 07/08/2017 | PSO | | | *AR419491* |

62) 1) BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY, F, Dkt: 2017CF003729AWS.1 (17026107, FITSCHEN, B. C.) (Dsp: BOND
2) ALLOW MINORS ALCOHOL OR DRUGS AT OPEN HOUSE PARTY, M, Dkt: 2017CF003729AWS.3 (17026107, FITSCHEN, B. C.) (Dsp: UROR
3) RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE, M, Dkt: 2017CF003729AWS.2 (17026107, FITSCHEN, B. C.) (Dsp: BOND

| | | | | | | | | |
|--------|------|--------------|-------------|------|--------|----|------------------|---|
| 63) | LW | VICTIM | 17026107, BURGLARY DWELLING, | 07/08/2017 | PSO | | 17-026107 | *LW1049950* |
| 64) | LW | OTHER | 17028191, BAKER ACT- INVOLUNTARY | 07/22/2017 | PSO | | 17-028191 | *LW1052106* |
| 65) | LW | OTHER | 17031369, BAKER ACT- INVOLUNTARY | 08/15/2017 | PSO | | 17-031369 | *LW1055381* |
| 66) | LW | OTHER | 17033036, DOMESTIC BATTERY | 08/26/2017 | PSO | | 17-033036 | *LW1057102* |
| 67) | LW | OTHER | 17033349, INFORMATION FOR DEPUTY | 08/28/2017 | PSO | | 17-033349 | *LW1057419* |
| 68) | AR | ARRESTEE | CO LAND DEV CODE- ACCUMULATION OF | 10/18/2017 | PSO | | | *AR431418* |

68) 1) CO LAND DEV CODE- ACCUMULATION OF DEBRIS; PROPERTY MAINT, M (17040266, POLSTER, A. G.)

| | | | | | | | | |
|--------|------|--------------|-------------|------|--------|----|------------------|---|
| 69) | LW | OFFENDER | 17040266, CO LAND DEV CODE- | 10/18/2017 | PSO | | 17-040266 | *LW1064605* |
| 70) | LW | OTHER | 17041454, BATTERY | 10/26/2017 | PSO | | 17-041454 | *LW1065816* |
| 71) | AR | INVOLVED, OTHER | JUVENILE PICK-UP ORDER/VIOLATE | 12/29/2017 | PSO | | | *AR434179* |

71) 1) JUVENILE PICK-UP ORDER/VIOLATE PROBATION, M, Dkt: 2016CJ000534AWS.1 (17050700, GARMON, T. G.)

| | | | | | | | | |
|--------|------|--------------|-------------|------|--------|----|------------------|---|
| 72) | LW | OTHER | 17050700, JUVENILE PICK-UP | 12/29/2017 | PSO | | 17-050700 | *LW1075413* |
| 73) | LW | OTHER | 17050704, INFORMATION FOR DEPUTY | 12/29/2017 | PSO | | 17-050704 | *LW1075396* |
| 74) | LW | OTHER | 18033983, BAKER ACT- INVOLUNTARY | 08/26/2018 | PSO | | 18-033983 | *LW1111071* |
| 75) | AR | ARRESTEE | BATTERY ON LEO | 09/18/2018 | PSO | | | *AR456802* |

75) 1) BATTERY ON LEO, F, Dkt: 2018CF005675AWS.1 (18037444, GARMON, T. G.) (Dsp: RLSD

| | Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|---|---|---|---|---|---|---|---|---|---|
| 76) | | AR | ARRESTEE | VIOLATE PROBATION OR COMMUNITY | 09/18/2018 | PSO | | | *AR456804* |
| | | | | 1) VIOLATE PROBATION OR COMMUNITY CONTROL, MISDEMEANOR, M, Dkt: 2016CF006152AWS.1 (18037459, GARMON, T. G.) (Dsp: RLSD | | | | | |
| 77) | | LW | OFFENDER | 18037444, BATTERY ON LEO | 09/18/2018 | PSO | | 18-037444 | *LW1114651* |
| 78) | | LW | OFFENDER | 18037459, VIOLATE PROBATION OR | 09/18/2018 | PSO | | 18-037459 | *LW1114647* |
| 79) | | JM | JAIL BOOKING | Jail (VIOLATE PROBATION OR | 09/18/2018 | PSO | | BK: 213517 | *JM213517* |
| 80) | | JI | PRINCIPAL | JAIL INCIDENT - DISCIPLINARY R - JAIL A5 | 10/16/2018 | PSO | | | *JI87933* |
| 81) | | LW | WITNESS | 19003176, BATTERY | 01/22/2019 | PSO | | 19-003175 | *LW1133177* |
| 82) | | LW | OTHER | 19012453, CHILD ABUSE | 03/25/2019 | PSO | | 19-012453 | *LW1142786* |
| 83) | | PH | PHONE | 7276440621: WORK | 03/26/2019 | | | | *PH137564* |
| 84) | | LW | OTHER | 19013096, CHILD ABUSE | 03/29/2019 | PSO | | 19-013096 | *LW1143442* |
| 85) | | LW | WITNESS | 19016304, DOMESTIC BATTERY | 04/19/2019 | PSO | | 19-016304 | *LW1146787* |
| 86) | | LW | OTHER | 19017561, BURGLARY AUTO, | 04/28/2019 | PSO | | 19-017561 | *LW1148104* |
| 87) | | LW | REPORTING PERSO | 19018092, MISSING PERSON, RUNAWAY | 05/01/2019 | PSO | | 19-018092 | *LW1148626* |
| 88) | | LW | OTHER | 19020833, MISSING PERSON, RUNAWAY | 05/20/2019 | PSO | | 19-020833 | *LW1151452* |
| 89) | | LW | OTHER | BURGLARY STRUCTURE, UNOCCUPIED, | 05/20/2019 | PSO | | 19-020887 | *LW1151543* |
| 90) | | LW | OTHER | JUVENILE PROBLEM/DISTURBANCE | 06/18/2019 | PSO | | 19-025372 | *LW1156119* |
| 91) | | LW | OTHER | 19026414, THREATS WITHOUT VIOLENCE | 06/26/2019 | PSO | | 19-026414 | *LW1157181* |
| 92) | | LW | OTHER | 19028490, ASSIST OTHER AGENCY | 07/10/2019 | PSO | | 19-028490 | *LW1159317* |
| 93) | | LW | OTHER | 19039034, BATTERY | 09/19/2019 | PSO | | 19-039034 | *LW1170218* |
| 94) | | LW | OTHER | 19041295, VIOLATION OF PRE-TRIAL | 10/03/2019 | PSO | | 19-041295 | *LW1172530* |
| 95) | | LW | OTHER | 19043361, BAKER ACT- INVOLUNTARY | 10/16/2019 | PSO | | 19-043361 | *LW1174694* |
| 96) | | LW | OTHER | 20004674, BAKER ACT- INVOLUNTARY | 02/02/2020 | PSO | | 20-004674 | *LW1190905* |
| 97) | | LW | REPORTING PERSO | 20013130, MISSING PERSON, JUVENILE | 04/03/2020 | PSO | | 20-013130 | *LW1199675* |
| 98) | | LW | REPORTING PERSO | ASSIST OTHER AGENCY | 04/03/2020 | PSO | | 20-013144 | *LW1199685* |
| 99) | | LW | REPORTING PERSO | 20013129, MISSING PERSON, RUNAWAY | 04/03/2020 | PSO | | 20-013129 | *LW1199718* |
| 100) | | LW | WITNESS | 20015461, DOMESTIC BATTERY | 04/25/2020 | PSO | | 20-015461 | *LW1202090* |
| 101) | | PH | PHONE | 7274124438: HOME | 04/25/2020 | | | | *PH156994* |

| Status | Type | Relationship | Description | Date | Agency | Jv | Case Id/ Book Id | |
|--------|------|-------------|-------------|------|--------|----|------------------|---|
| 102) | LO | LOCATION | 3229 PRIMROSE DR, HOLIDAY, FL | 04/25/2020 | | | | *LO301* |
| 103) | LW | OTHER | 20028969, JUVENILE PICK-UP | 08/17/2020 | PSO | | 20-028959 | *LW1216153* |