| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | casenum | agency | name_id | firstname | lastname | dob | rptype | invtype | status | statusdate | zone | district | reportarea | subdivisn | addconsole | adduser | addtime | modtime | moduser | nimainid | |
| 2 | 201700171 | PSO | 3561041 | DALANEA | TAYLOR | | PROL | INTE | INAC | 1/11/2018 | I2 | D3 | IDA | CASH | CPIWSILP | CV5063 | 3/30/2017 | 43312.40803 | TJ5594 | 660 | 0 |
| 3 | 201700084 | PSO | 3578221 | ROBERT | JONES | | PROL | INTE | INAC | 3/30/2017 | I2 | D3 | IDA | FLAM | CPIWSILP | CV5063 | 1/12/2017 | | | 573 | 0 |
| 4 | 201700087 | PSO | 2881443 | DONNIE | MCDOUGALL | | PROL | INTE | INAC | 9/21/2020 | I3 | D3 | IDA | WEST | CPIWSILP | CV5063 | 1/12/2017 | 43312.40803 | TJ5594 | 576 | 0 |
| 5 | 201700039 | PSO | 2977864 | TYLER | PANESON | | PROL | INTE | INAC | 10/15/2021 | | D1 | | | CV5063 | CV5063 | 1/12/2017 | | | 528 | 0 |



EXHIBIT D 4-13-22 Brummett

| # | STREET TRIM | firstname | lastname | dob | PLAINTIFF NMMAIN_streetnbr | streetdir | PLAINTIFF NMMAIN_street | PLAINTIFF NMMAIN_city | name_id | dbo_nmhist_streetnbr | dbo_nmhist_street | dbo_nmhist_city | STREET | STREET TRIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6023 DUBLIN DR | DALANEA | TAYLOR | | 7208 | | ADARE DR | NEW PORT RICHEY | 3561041 | 6023 | DUBLIN DR | NEW PORT RICHEY | 6023 DUBLIN DR | 6023 DUBLIN DR |
| 2 | 6029 DUBLIN DR | DALANEA | TAYLOR | | 7208 | | ADARE DR | NEW PORT RICHEY | 3561041 | 6029 | DUBLIN DR | NEW PORT RICHEY | 6029 DUBLIN DR | 6029 DUBLIN DR |
| 3 | 6645 SIERRA TERR | DALANEA | TAYLOR | | 7208 | | ADARE DR | NEW PORT RICHEY | 3561041 | 6645 | SIERRA TER | NEW PORT RICHEY | 6645 SIERRA TER | 6645 SIERRA TER |
| 4 | 6646 SIERRA TERRACE | DALANEA | TAYLOR | | 7208 | | ADARE DR | NEW PORT RICHEY | 3561041 | 6646 | SIERRA TERRACE | NEW PORT RICHEY INCO | 6646 SIERRA TERRACE | 6646 SIERRA TERRACE |
| 5 | 7208 ADARE DR | DALANEA | TAYLOR | | 7208 | | ADARE DR | NEW PORT RICHEY | 3561041 | 7208 | ADARE DR | NEW PORT RICHEY | 7208 ADARE DR | 7208 ADARE DR |
| 6 | 1479 HEATHER DR | DONNIE | MCDOUGALL | | 3229 | | PRIMROSE DR | HOLIDAY | 2881443 | 1479 | HEATHER DR | DUNEDIN | 1479 HEATHER DR | 1479 HEATHER DR |
| 7 | 3150 PRIMROSE DR | DONNIE | MCDOUGALL | | 3229 | | PRIMROSE DR | HOLIDAY | 2881443 | 3150 | PRIMROSE DR | HOLIDAY | 3150 PRIMROSE DR | 3150 PRIMROSE DR |
| 8 | 3229 PRIMROSE DR | DONNIE | MCDOUGALL | | 3229 | | PRIMROSE DR | HOLIDAY | 2881443 | 3229 | PRIMROSE DR | HOLIDAY | 3229 PRIMROSE DR | 3229 PRIMROSE DR |
| 9 | 4133 WESTWOOD DR | DONNIE | MCDOUGALL | | 3229 | | PRIMROSE DR | HOLIDAY | 2881443 | 4133 | WESTWOOD DR | HOLIDAY | 4133 WESTWOOD DR | 4133 WESTWOOD DR |
| 10 | 3810 HEADSAIL DR | ROBERT | JONES | | 3810 | | HEADSAIL DR | NEW PORT RICHEY | 3578221 | 3810 | HEADSAIL DR | NEW PORT RICHEY | 3810 HEADSAIL DR | 3810 HEADSAIL DR |
| 11 | 5907 BEVERLY DR | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 5907 | BEVERLY DR | HUDSON | 5907 BEVERLY DR | 5907 BEVERLY DR |
| 12 | 9121 HAVERFORD LA | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 9121 | HAVERFORD LA | PORT RICHEY | 9121 HAVERFORD LA | 9121 HAVERFORD LA |
| 13 | 9121 HAVERFORD LN | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 9121 | HAVERFORD LN | PORT RICHEY | 9121 HAVERFORD LN | 9121 HAVERFORD LN |
| 14 | 14121 WATER TOWER DR | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 14121 | WATER TOWER DR | HUDSON | 14121 WATER TOWER DR | 14121 WATER TOWER DR |
| 15 | 14137 AMANDA AVE | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 14137 | AMANDA AVE | HUDSON | 14137 AMANDA AVE | 14137 AMANDA AVE |
| 16 | 14330 HICKS RD | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 14330 | HICKS RD | HUDSON | 14330 HICKS RD | 14330 HICKS RD |
| 17 | 14343 THOMPSON AVE | TYLER | PANESON | | 14121 | | WATER TOWER DR | HUDSON | 2977864 | 14343 | THOMPSON AVE | HUDSON | 14343 THOMPSON AVE | 14343 THOMPSON AVE |

| # | calltime | Inci_id | streetno | street | streetonly | city | nature | First name | last name | DOB | prol inactive date | prol start date | between dates | agency | Prolific Offender Check Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/12/2017 | 2017071549 | 3150 | 3150 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 2 | 2/25/2017 | 2017093607 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DRUG VIOLATION TIP | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 3 | 4/24/2017 | 2017193155 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 4 | 5/6/2017 | 2017215095 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | TRESPASSING IN PROGRESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 5 | 5/13/2017 | 2017228095 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | WELFARE CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 6 | 5/14/2017 | 2017229393 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 7 | 5/18/2017 | 2017236783 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SERVING CIVIL PROCESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 8 | 5/19/2017 | 2017239254 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 9 | 5/19/2017 | 2017239323 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 10 | 5/23/2017 | 2017247784 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 11 | 5/30/2017 | 2017257912 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 12 | 5/31/2017 | 2017260110 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 13 | 6/10/2017 | 2017280095 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | INFORMATION FOR DEPUTY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 14 | 6/15/2017 | 2017284157 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 15 | 7/8/2017 | 2017322595 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE NOISE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 16 | 7/8/2017 | 2017322619 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BURGLARY RESIDENCE DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 17 | 7/22/2017 | 2017346903 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 18 | 7/22/2017 | 2017347893 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BAKER ACT | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 19 | 8/15/2017 | 2017387315 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SUICIDE THREATS IN PROGRESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 20 | 8/26/2017 | 2017407125 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT DOMESTIC SIMPLE JUST OCCU | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 21 | 8/28/2017 | 2017411532 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | UNVERIFIED 911 | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 22 | 10/11/2017 | 2017490879 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 23 | 10/18/2017 | 2017502960 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 24 | 11/6/2017 | 2017536469 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 25 | 11/7/2017 | 2017538273 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 26 | 12/2/2017 | 2017583470 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 27 | 12/28/2017 | 2017630386 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 28 | 12/29/2017 | 2017631838 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 29 | 12/29/2017 | 2017631922 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 30 | 1/9/2018 | 2018014399 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 31 | 1/9/2018 | 2018014671 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 32 | 1/17/2018 | 2018028086 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 33 | 1/22/2018 | 2018036604 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 34 | 1/27/2018 | 2018045205 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE VERBAL IN PROGRESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 35 | 2/2/2018 | 2018056490 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE VERBAL JUST OCCURR | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 36 | 3/1/2018 | 2018104731 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSAULT AGG JUST OCCURRED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 37 | 3/13/2018 | 2018124686 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 38 | 3/14/2018 | 2018125891 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 39 | 3/14/2018 | 2018127066 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SERVING CIVIL PROCESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 40 | 3/22/2018 | 2018140453 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SERVING CIVIL PROCESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 41 | 3/26/2018 | 2018149962 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 42 | 4/11/2018 | 2018174653 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 43 | 5/23/2018 | 2018246805 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 44 | 7/25/2018 | 2018353374 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 45 | 8/16/2018 | 2018391401 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 46 | 8/26/2018 | 2018408843 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SUICIDE ATTEMPT IN PROGRESS | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 47 | 9/6/2018 | 2018428576 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DOMESTIC VIOLENCE INJ SERVICE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 48 | 9/10/2018 | 2018435413 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CRIMINAL MISCHIEF DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 49 | 9/10/2018 | 2018435419 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSAULT AGG JUST OCCURRED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 50 | 9/17/2018 | 2018446793 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DOMESTIC VIOLENCE INJ SERVICE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 51 | 9/18/2018 | 2018449524 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 52 | 9/18/2018 | 2018449596 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT LEO | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 53 | 9/18/2018 | 2018449599 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 54 | 9/18/2018 | 2018449781 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT LEO | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 55 | 9/25/2018 | 2018461871 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PETIT THEFT DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 56 | 9/26/2018 | 2018462191 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PETIT THEFT DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 57 | 9/26/2018 | 2018463451 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 58 | 9/29/2018 | 2018468590 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 59 | 12/16/2018 | 2018600294 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 60 | 1/12/2019 | 2019020876 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 1/17/2019 | 2019030235 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 63 | 2/22/2019 | 2019056907 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | FOLLOW UP SUPPLEMENT | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 64 | 3/16/2019 | 2019135988 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE NOISE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 65 | 3/25/2019 | 2019152954 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CHILD ABUSE CPI | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 66 | 3/25/2019 | 2019153180 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 67 | 3/27/2019 | 2019156979 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CHILD ABUSE CPI | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 68 | 3/28/2019 | 2019158657 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CPI CHILD REMOVAL | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 69 | 3/29/2019 | 2019160625 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CHILD ABUSE CPI | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 70 | 4/2/2019 | 2019168424 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CITIZEN ASSIST | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 71 | 4/3/2019 | 2019169638 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 72 | 4/19/2019 | 2019200697 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT DOMESTIC SIMPLE DELAY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 73 | 4/23/2019 | 2019208319 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSIST OTHER AGENCY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 74 | 5/1/2019 | 2019223467 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | MISSING PERSON DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 75 | 5/3/2019 | 2019226605 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | MISSING PERSON RETURNED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 76 | 5/5/2019 | 2019234413 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 77 | 5/5/2019 | 2019234745 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PHONE MESSAGE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 78 | 5/9/2019 | 2019230034 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE JUVENILE IN PROG | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 79 | 5/20/2019 | 2019252890 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BURGLARY RESIDENCE DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 80 | 5/26/2019 | 2019271069 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSIST OTHER AGENCY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 81 | 6/7/2019 | 2019294856 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 82 | 6/18/2019 | 2019316681 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SEX OFFENSE DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 83 | 6/19/2019 | 2019317954 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CHILD ABUSE CPI | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 84 | 6/26/2019 | 2019330396 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | THREATENING MESSAGE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 85 | 6/28/2019 | 2019336047 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 86 | 7/10/2019 | 2019358800 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT DOMESTIC SIMPLE DELAY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 87 | 7/11/2019 | 2019361108 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PHONE MESSAGE | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 88 | 7/14/2019 | 2019366147 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSIST OTHER AGENCY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 89 | 8/6/2019 | 2019409193 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSIST OTHER AGENCY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 90 | 9/14/2019 | 2019483730 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | UNVERIFIED 911 | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 91 | 9/19/2019 | 2019491804 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | LEWD LACS ACTS DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 92 | 9/22/2019 | 2019498656 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 93 | 9/28/2019 | 2019509291 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE JUVENILE IN PROG | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 94 | 10/16/2019 | 2019542840 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CITIZEN ASSIST | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 95 | 10/17/2019 | 2019545131 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 96 | 12/5/2019 | 2019637484 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | DISTURBANCE JUVENILE IN PROG | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 97 | 12/27/2019 | 2019679880 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 98 | 1/31/2020 | 2020058439 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PETIT THEFT DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 99 | 2/6/2020 | 2020069075 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SO INVESTIGATION | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 100 | 4/3/2020 | 2020178291 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | MISSING PERSON DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 101 | 4/3/2020 | 2020178539 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | MISSING PERSON DELAYED | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 102 | 4/3/2020 | 2020178776 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | CLOTHING ASSIST | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 103 | 4/5/2020 | 2020181764 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | BATT DOMESTIC SIMPLE JUST OCCU | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 104 | 4/25/2020 | 2020215534 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | ASSIST OTHER AGENCY | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 105 | 7/21/2020 | 2020368977 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 106 | 8/9/2020 | 2020403149 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROLIFIC OFFENDER CHECK | DONNIE | MCDOUGALL | | 9/21/2020 | 1/12/2017 | 1 | PSO | Yes |
| 107 | 8/14/2020 | 2020412273 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | PROBABLE CAUSE | DONNIE | MCDOUGALL | | 9/21/2021 | 1/12/2017 | 1 | PSO | Yes |
| 108 | 8/17/2020 | 2020417064 | 3229 | 3229 PRIMROSE DR | PRIMROSE DR | HOL | SERVING WARRANT | DONNIE | MCDOUGALL | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 109 | 1/23/2017 | 2017036795 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 110 | 2/1/2017 | 2017051582 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 111 | 2/7/2017 | 2017061676 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 112 | 2/7/2017 | 2017061845 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 113 | 2/7/2017 | 2017061911 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 114 | 2/7/2017 | 2017062067 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 115 | 2/7/2017 | 2017062469 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 116 | 2/7/2017 | 2017062641 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 117 | 2/7/2017 | 2017062791 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 118 | 2/13/2017 | 2017072666 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 119 | 2/20/2017 | 2017084179 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | PETIT THEFT DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 120 | 3/10/2017 | 2017114484 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | MISC 911 CALL NON EMERGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 121 | 3/31/2017 | 2017150118 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DISTURBANCE VERBAL DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 122 | 4/24/2017 | 2017193486 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 5/24/2017 | 2017247166 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 124 | 5/25/2017 | 2017249038 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 125 | 5/26/2017 | 2017250322 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 126 | 6/14/2017 | 2017282804 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 127 | 7/14/2017 | 2017333866 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 128 | 8/10/2017 | 2017379349 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 129 | 9/1/2017 | 2017417543 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 130 | 9/1/2017 | 2017418234 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BATT DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 131 | 9/2/2017 | 2017419907 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 132 | 9/18/2017 | 2017452015 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DISTURBANCE VERBAL JUST OCCURR | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 133 | 9/19/2017 | 2017453982 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 134 | 9/20/2017 | 2017456592 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 135 | 9/27/2017 | 2017467588 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CLOTHING ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 136 | 10/2/2017 | 2017475207 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 137 | 10/27/2017 | 2017519901 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 138 | 10/30/2017 | 2017524507 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 139 | 10/30/2017 | 2017525123 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 140 | 11/4/2017 | 2017534015 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 141 | 11/13/2017 | 2017549436 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 142 | 11/13/2017 | 2017549656 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 143 | 11/22/2017 | 2017566520 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 144 | 11/28/2017 | 2017576343 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 145 | 12/1/2017 | 2017581548 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 146 | 12/6/2017 | 2017590840 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 147 | 12/8/2017 | 2017594173 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 148 | 12/14/2017 | 2017605223 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 149 | 1/6/2018 | 2018006661 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 150 | 1/10/2018 | 2018015376 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 151 | 1/10/2018 | 2018015616 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 152 | 1/12/2018 | 2018019099 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 153 | 1/15/2018 | 2018023771 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING WARRANT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 154 | 1/29/2018 | 2018048308 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 155 | 2/14/2018 | 2018077290 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 156 | 2/22/2018 | 2018091024 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 157 | 2/23/2018 | 2018093669 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 158 | 2/27/2018 | 2018100369 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 159 | 2/28/2018 | 2018102013 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 160 | 3/2/2018 | 2018105826 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING WARRANT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 161 | 3/9/2018 | 2018117922 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | MISC 911 CALL NON EMERGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 162 | 3/20/2018 | 2018137516 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 163 | 3/26/2018 | 2018147056 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 164 | 4/4/2018 | 2018162715 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 165 | 4/10/2018 | 2018173985 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DISTURBANCE DOMESTIC IN PROG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 166 | 4/26/2018 | 2018200149 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 167 | 4/27/2018 | 2018202093 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 168 | 4/30/2018 | 2018206934 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 169 | 5/11/2018 | 2018226016 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 170 | 5/22/2018 | 2018244216 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | PHONE MESSAGE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 171 | 5/22/2018 | 2018244941 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | PHONE MESSAGE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 172 | 5/31/2018 | 2018259821 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 173 | 6/1/2018 | 2018261400 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 174 | 6/1/2018 | 2018261615 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | ABANDONED VEHICLE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 175 | 6/4/2018 | 2018266109 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 176 | 6/4/2018 | 2018266167 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 177 | 6/4/2018 | 2018266173 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 178 | 6/5/2018 | 2018268115 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 179 | 6/6/2018 | 2018269064 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 180 | 6/6/2018 | 2018269094 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 181 | 6/6/2018 | 2018269115 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 182 | 6/6/2018 | 2018269919 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 183 | 6/6/2018 | 2018269212 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 6/6/2018 | 2018269213 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 185 | 6/6/2018 | 2018269214 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 186 | 6/6/2018 | 2018269215 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 187 | 6/6/2018 | 2018269423 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 188 | 6/6/2018 | 2018269424 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 189 | 6/6/2018 | 2018269601 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | PHONE MESSAGE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 190 | 6/7/2018 | 2018270819 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 191 | 6/7/2018 | 2018271050 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 192 | 6/8/2018 | 2018272517 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 193 | 6/8/2018 | 2018272658 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 194 | 6/8/2018 | 2018272695 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 195 | 6/9/2018 | 2018273923 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 196 | 6/9/2018 | 2018273925 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 197 | 6/11/2018 | 2018277116 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 198 | 6/12/2018 | 2018280378 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 199 | 6/13/2018 | 2018281152 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SUICIDE THREATS IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 200 | 6/14/2018 | 2018282892 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 201 | 6/15/2018 | 2018284426 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 202 | 6/20/2018 | 2018292627 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | PETIT THEFT DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 203 | 6/21/2018 | 2018294021 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 204 | 6/21/2018 | 2018294584 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 205 | 6/23/2018 | 2018297417 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 206 | 6/27/2018 | 2018304585 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 207 | 6/27/2018 | 2018304617 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 208 | 6/29/2018 | 2018308528 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 209 | 7/2/2018 | 2018313837 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 210 | 7/9/2018 | 2018325201 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 211 | 7/11/2018 | 2018328613 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 212 | 7/16/2018 | 2018336455 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 213 | 7/20/2018 | 2018343997 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 214 | 8/3/2018 | 2018367988 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 215 | 8/3/2018 | 2018368586 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 216 | 8/8/2018 | 2018375996 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 217 | 8/15/2018 | 2018388876 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 218 | 8/31/2018 | 2018418175 | 14137 | 14137 WATER TOWER DR | WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 219 | 9/8/2018 | 2018432609 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 220 | 9/16/2018 | 2018446031 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | GRAND THEFT DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 221 | 9/19/2018 | 2018451558 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 222 | 9/24/2018 | 2018459311 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 223 | 9/28/2018 | 2018466414 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 224 | 10/10/2018 | 2018486774 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 225 | 10/19/2018 | 2018502345 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SUICIDE THREATS IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 226 | 10/27/2018 | 2018515533 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | ILLEGAL PARKING | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 227 | 11/16/2018 | 2018550368 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 228 | 12/7/2018 | 2018585193 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | CIVIL MATTER | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 229 | 12/10/2018 | 2018589626 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 230 | 12/10/2018 | 2018590011 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 231 | 12/13/2018 | 2018594732 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 232 | 12/17/2018 | 2018603170 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 233 | 12/21/2018 | 2018609533 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 234 | 12/21/2018 | 2018609585 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 235 | 1/11/2019 | 2019018376 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 236 | 1/11/2019 | 2019018389 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | ASSIST OTHER AGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 237 | 1/30/2019 | 2019052343 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 238 | 2/1/2019 | 2019056090 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER FAILED TO REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 239 | 2/4/2019 | 2019061246 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 240 | 2/6/2019 | 2019065078 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 241 | 2/9/2019 | 2019070915 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 242 | 2/11/2019 | 2019074718 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 243 | 2/15/2019 | 2019082349 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 244 | 2/18/2019 | 2019087694 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | UNWANTED GUEST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 2/18/2019 | 2019087909 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 246 | 3/7/2019 | 2019119788 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 247 | 3/7/2019 | 2019119814 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 248 | 3/12/2019 | 2019128324 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 249 | 3/15/2019 | 2019134561 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 250 | 3/21/2019 | 2019145036 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 251 | 3/29/2019 | 2019161134 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | DISTURBANCE DOMESTIC IN PROG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 252 | 3/31/2019 | 2019163808 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | DISTURBANCE DOMESTIC IN PROG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 253 | 4/1/2019 | 2019165315 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | WATER TOWER DR | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 254 | 4/1/2019 | 2019165512 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BURGLARY BUSINESS DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 255 | 4/4/2019 | 2019171137 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 256 | 4/9/2019 | 2019180547 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | BURGLARY RESIDENCE DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 257 | 4/10/2019 | 2019182465 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 258 | 4/12/2019 | 2019186895 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 259 | 4/17/2019 | 2019195797 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 260 | 4/26/2019 | 2019213694 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 261 | 4/30/2019 | 2019221461 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 262 | 5/8/2019 | 2019235932 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | TRESPASSING IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 263 | 5/8/2019 | 2019236051 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | TRESPASSING IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 264 | 5/9/2019 | 2019238390 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SUICIDE THREATS DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 265 | 5/14/2019 | 2019248986 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | VEHICLE SUSPICIOUS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 266 | 5/15/2019 | 2019249770 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 267 | 5/16/2019 | 2019252006 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 268 | 5/17/2019 | 2019253810 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SUICIDE THREATS IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 269 | 5/21/2019 | 2019261282 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 270 | 5/28/2019 | 2019275357 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 271 | 6/7/2019 | 2019294824 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 272 | 6/10/2019 | 2019300149 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | VEHICLE SUSPICIOUS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 273 | 6/14/2019 | 2019308090 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 274 | 6/24/2019 | 2019327253 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 275 | 6/27/2019 | 2019333355 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 276 | 7/1/2019 | 2019340093 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 277 | 7/2/2019 | 2019343124 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 278 | 7/3/2019 | 2019344889 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 279 | 7/5/2019 | 2019348691 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 280 | 7/8/2019 | 2019353713 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 281 | 7/8/2019 | 2019354320 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 282 | 7/8/2019 | 2019354319 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 283 | 7/11/2019 | 2019359609 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 284 | 7/17/2019 | 2019371035 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 285 | 7/19/2019 | 2019375183 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 286 | 7/24/2019 | 2019385127 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | PHONE MESSAGE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 287 | 8/7/2019 | 2019410669 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 288 | 8/7/2019 | 2019410928 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | TRESPASSING IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 289 | 8/7/2019 | 2019410929 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BATT DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 290 | 8/23/2019 | 2019440978 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 291 | 8/23/2019 | 2019441503 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 292 | 8/27/2019 | 2019448823 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 293 | 8/28/2019 | 2019450127 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 294 | 9/7/2019 | 2019469926 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD | TRESPASSING DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 295 | 9/10/2019 | 2019474621 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 296 | 9/13/2019 | 2019481107 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | ASSIST OTHER AGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 297 | 9/20/2019 | 2019494290 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 298 | 9/24/2019 | 2019502370 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 299 | 9/25/2019 | 2019503717 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 300 | 9/26/2019 | 2019505236 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 301 | 9/30/2019 | 2019511288 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 302 | 9/30/2019 | 2019513353 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 303 | 10/7/2019 | 2019525417 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 304 | 10/15/2019 | 2019540848 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | ASSIST OTHER AGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 305 | 10/23/2019 | 2019555858 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 10/25/2019 | 2019560810 | 14121 | 14121 WATER TOWER DR | HUD | CONTACT EMERGENCY MESSAGE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 307 | 10/30/2019 | 2019572074 | 14121 | 14121 WATER TOWER DR | HUD | EXPARTE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 308 | 10/31/2019 | 2019571587 | 14121 | 14121 WATER TOWER DR | HUD | EXPARTE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 309 | 11/1/2019 | 2019574531 | 14121 | 14121 WATER TOWER DR | HUD | EXPARTE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 310 | 11/2/2019 | 2019575396 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 311 | 11/8/2019 | 2019586517 | 14121 | 14121 WATER TOWER DR | HUD | EXPARTE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 312 | 11/22/2019 | 2019613235 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 313 | 11/22/2019 | 2019613397 | 14121 | 14121 WATER TOWER DR | HUD | SUICIDE THREATS DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 314 | 12/11/2019 | 2019649010 | 14121 | 14121 WATER TOWER DR | HUD | SUICIDE THREATS DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 315 | 12/16/2019 | 2019658333 | 14121 | 14121 WATER TOWER DR | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 316 | 12/20/2019 | 2019666832 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 317 | 12/20/2019 | 2019667743 | 14137 | 14137 AMANDA AVE | HUD | DEATH INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 318 | 12/21/2019 | 2019669411 | 14137 | 14137 AMANDA AVE | HUD | PHONE MESSAGE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 319 | 1/13/2020 | 2020023175 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 320 | 1/25/2020 | 2020046699 | 14121 | 14121 WATER TOWER DR | HUD | PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 321 | 1/27/2020 | 2020050314 | 14121 | 14121 WATER TOWER DR | HUD | SUICIDE THREATS IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 322 | 2/4/2020 | 2020066492 | 14121 | 14121 WATER TOWER DR | HUD | CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 323 | 2/7/2020 | 2020071396 | 14121 | 14121 WATER TOWER DR | HUD | MISC 911 CALL NON EMERGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 324 | 2/7/2020 | 2020071477 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 325 | 2/10/2020 | 2020077281 | 14121 | 14121 WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 326 | 2/26/2020 | 2020108310 | 14121 | 14121 WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 327 | 2/29/2020 | 2020114465 | 14121 | 14121 WATER TOWER DR | HUD | SUICIDE THREATS DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 328 | 2/29/2020 | 2020114477 | 14121 | 14121 WATER TOWER DR | HUD | ASSIST OTHER AGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 329 | 3/6/2020 | 2020126294 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 330 | 3/13/2020 | 2020140156 | 14121 | 14121 WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 331 | 3/15/2020 | 2020143646 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 332 | 3/18/2020 | 2020149184 | 14121 | 14121 WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 333 | 4/17/2020 | 2020201608 | 14121 | 14121 WATER TOWER DR | HUD | DIRECTED PATROL REQUESTED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 334 | 4/24/2020 | 2020213783 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 335 | 4/29/2020 | 2020222081 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 336 | 5/4/2020 | 2020231110 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 337 | 5/14/2020 | 2020249065 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 338 | 5/15/2020 | 2020250592 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 339 | 5/20/2020 | 2020259234 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 340 | 5/22/2020 | 2020263160 | 14121 | 14121 WATER TOWER DR | HUD | INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 341 | 5/22/2020 | 2020263283 | 14121 | 14121 WATER TOWER DR | HUD | INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 342 | 5/28/2020 | 2020273928 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 343 | 6/8/2020 | 2020293982 | 14121 | 14121 WATER TOWER DR | HUD | SUICIDE THREATS DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 344 | 6/17/2020 | 2020309913 | 14137 | 14137 AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 345 | 6/17/2020 | 2020309915 | 14137 | 14137 AMANDA AVE | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 346 | 6/22/2020 | 2020318603 | 14121 | 14121 WATER TOWER DR | HUD | DISTURBANCE VERBAL DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 347 | 6/22/2020 | 2020318604 | 14121 | 14121 WATER TOWER DR | HUD | UNWANTED GUEST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 348 | 6/24/2020 | 2020322393 | 14121 | 14121 WATER TOWER DR | HUD | BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 349 | 7/10/2020 | 2020350336 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 350 | 8/5/2020 | 2020395829 | 14121 | 14121 WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 351 | 8/10/2020 | 2020404291 | 14121 | 14121 WATER TOWER DR | HUD | SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 352 | 8/15/2020 | 2020413819 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 353 | 8/17/2020 | 2020417577 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 354 | 8/21/2020 | 2020424094 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 355 | 8/31/2020 | 2020442202 | 14121 | 14121 WATER TOWER DR | HUD | UNVERIFIED 911 | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 356 | 8/31/2020 | 2020442204 | 14121 | 14121 WATER TOWER DR | HUD | SUICIDE THREATS IN PROGRESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 357 | 9/9/2020 | 2020458694 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 358 | 9/10/2020 | 2020460027 | 14121 | 14121 WATER TOWER DR | HUD | INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 359 | 10/1/2020 | 2020497887 | 14121 | 14121 WATER TOWER DR | HUD | WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 360 | 10/2/2020 | 2020499700 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 361 | 10/12/2020 | 2020517663 | 14121 | 14121 WATER TOWER DR | HUD | SEX OFFENDER PRED FEL REG | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 362 | 10/14/2020 | 2020521445 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 363 | 10/14/2020 | 2020521599 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 364 | 10/15/2020 | 2020523524 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 365 | 10/16/2020 | 2020525581 | 14121 | 14121 WATER TOWER DR | HUD | SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |
| 366 | 11/2/2020 | 2020557741 | 14121 | 14121 WATER TOWER DR | HUD | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 | PSO | Yes |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | 11/20/2020 | 2020591895 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 368 | 12/21/2020 | 2020647363 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | DOMESTIC VIOLENCE IN SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 369 | 1/8/2021 | 2021012914 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | MISC 911 CALL NON EMERGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 370 | 1/11/2021 | 2021018839 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | DOMESTIC VIOLENCE INJ SERVICE | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 371 | 1/30/2021 | 2021053251 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 372 | 1/30/2021 | 2021053406 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD FOLLOW UP SUPPLEMENT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 373 | 2/2/2021 | 2021059259 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD PROLIFIC OFFENDER CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 374 | 2/10/2021 | 2021074592 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 375 | 2/15/2021 | 2021084094 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD PETIT THEFT DELAYED | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 376 | 2/15/2021 | 2021084131 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD FOLLOW UP SUPPLEMENT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 377 | 2/15/2021 | 2021084231 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 378 | 2/16/2021 | 2021086475 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 379 | 3/19/2021 | 2021146991 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 380 | 3/22/2021 | 2021151876 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 381 | 3/29/2021 | 2021165459 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 382 | 4/23/2021 | 2021215172 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 383 | 4/26/2021 | 2021221647 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 384 | 4/28/2021 | 2021225866 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 385 | 6/14/2021 | 2021318050 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 386 | 6/15/2021 | 2021319947 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD FOLLOW UP SUPPLEMENT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 387 | 6/29/2021 | 2021347362 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD INFORMATION FOR DEPUTY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 388 | 7/30/2021 | 2021406625 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD BAKER ACT | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 389 | 7/30/2021 | 2021407693 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 390 | 8/4/2021 | 2021417445 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD ILLEGAL PARKING | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 391 | 9/10/2021 | 2021490482 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD ASSIST OTHER AGENCY | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 392 | 9/13/2021 | 2021494874 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD SERVING CIVIL PROCESS | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 393 | 9/17/2021 | 2021502973 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD SO INVESTIGATION | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 394 | 9/24/2021 | 2021516157 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD WELFARE CHECK | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 395 | 10/2/2021 | 2021531288 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 396 | 10/4/2021 | 2021534386 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 397 | 10/6/2021 | 2021539393 | 14137 | 14137 AMANDA AVE | AMANDA AVE | HUD CITIZEN ASSIST | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 398 | 10/13/2021 | 2021552806 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD BEHAVIORAL HEALTH | TYLER | PANESON | | 10/15/2021 | 1/12/2017 | 1 PSO | Yes |
| 399 | 10/15/2021 | 2021556430 | 14121 | 14121 WATER TOWER DR | WATER TOWER DR | HUD SERVING CIVIL PROCESS | TYLER | PANESON | | 10/12/2017 | 1/12/2017 | 1 PSO | Yes |
| 400 | 3/31/2017 | 2017150222 | 7208 | 7208 ADARE DR | ADARE DR | NPR SEX OFFENDER PRED FEL REG | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 401 | 4/5/2017 | 2017159555 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 402 | 4/5/2017 | 2017159618 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 403 | 4/11/2017 | 2017169497 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 404 | 4/17/2017 | 2017179950 | 7208 | 7208 ADARE DR | ADARE DR | NPR DISTURBANCE VERBAL JUST OCCURR | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 405 | 4/18/2017 | 2017182213 | 7208 | 7208 ADARE DR | ADARE DR | NPR SERVING CIVIL PROCESS | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 406 | 4/24/2017 | 2017193171 | 7208 | 7208 ADARE DR | ADARE DR | NPR SO INVESTIGATION | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 407 | 4/25/2017 | 2017195166 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 408 | 5/14/2017 | 2017229917 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 409 | 6/16/2017 | 2017286084 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 410 | 6/26/2017 | 2017302341 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 411 | 7/13/2017 | 2017331653 | 7208 | 7208 ADARE DR | ADARE DR | NPR SERVING CIVIL PROCESS | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 412 | 7/14/2017 | 2017333972 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR CPI INVESTIGATION | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 413 | 8/30/2017 | 2017415327 | 7208 | 7208 ADARE DR | ADARE DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 414 | 9/11/2017 | 2017436058 | 7208 | 7208 ADARE DR | ADARE DR | NPR PERSON DOWN | DALANEA | TAYLOR | | 3/30/2017 | 3/30/2017 | 1 PSO | Yes |
| 415 | 9/29/2017 | 2017470630 | 6023 | 6023 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 416 | 10/11/2017 | 2017491994 | 6023 | 6023 DUBLIN DR | DUBLIN DR | NPR SO INVESTIGATION | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 417 | 10/15/2017 | 2017498032 | 6023 | 6023 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 418 | 11/1/2017 | 2017528880 | 6023 | 6023 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 419 | 11/2/2017 | 2017530693 | 6023 | 6023 DUBLIN DR | DUBLIN DR | NPR WELFARE CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 420 | 11/18/2017 | 2017558421 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 421 | 11/20/2017 | 2017561559 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 422 | 11/24/2017 | 2017569007 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 423 | 12/2/2017 | 2017583168 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR SUSPICIOUS INCIDENT | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 424 | 12/5/2017 | 2017588240 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR PROWLER PEEPING TOM IN PROG | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |
| 425 | 1/1/2018 | 2018000417 | 6029 | 6029 DUBLIN DR | DUBLIN DR | NPR PROLIFIC OFFENDER CHECK | DALANEA | TAYLOR | | 1/11/2018 | 3/30/2017 | 1 PSO | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | calltime | incl_id | streetno | street | streetonly | city | nature | First name | last name | DOB | statusdate | addtime | betweendates | agency | Prolific Offender Check Address |
| 1 | 5/11/15 11:10 | 201520052 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING CIVIL PROCESS | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 2 | 5/17/15 18:45 | 201521050 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | UNVERIFIED 911 | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 3 | 6/2/15 21:01 | 201524987 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 4 | 6/11/15 10:10 | 201527842 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING CIVIL PROCESS | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 5 | 6/17/15 23:05 | 201528099 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | DISTURBANCE VERBAL JUST OCCURR | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 6 | 6/18/15 16:30 | 201529139 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 7 | 6/29/15 5:13 | 201574961 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | INFORMATION FOR DEPUTY | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 8 | 7/24/15 22:42 | 201514294 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | TRAFFIC STOP | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 9 | 7/30/15 21:26 | 201523437 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | CITIZEN ASSIST | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 10 | 8/5/15 22:53 | 201533006 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 11 | 8/7/15 23:11 | 201536424 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | DIRECTED PATROL PERFORMED | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 12 | 8/13/15 21:11 | 201545557 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | DIRECTED PATROL PERFORMED | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 13 | 9/2/15 22:45 | 201576395 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 14 | 9/16/15 23:54 | 201597655 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 15 | 9/21/15 19:36 | 201504646 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 16 | 9/22/15 22:07 | 201506415 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | DRUG VIOLATION IN PROGRESS | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 17 | 9/26/15 0:35 | 201541101 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 18 | 9/28/15 14:12 | 201541690 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 19 | 9/30/15 22:06 | 201541861 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 20 | 10/9/15 18:47 | 201543292 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 21 | 10/12/15 20:59 | 201543764 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 22 | 10/12/15 23:06 | 201543778 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING WARRANT | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 23 | 10/18/15 15:45 | 201544705 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | UNWANTED GUEST | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 24 | 10/20/15 20:30 | 201545079 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 25 | 10/22/15 16:26 | 201545418 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 26 | 11/13/15 22:57 | 201549062 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 27 | 11/14/15 1:42 | 201549077 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 28 | 11/24/15 4:16 | 201550628 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | ASSIST OTHER AGENCY | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 29 | 12/11/15 19:05 | 201553450 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 30 | 12/21/15 21:07 | 201555078 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 31 | 12/21/15 21:07 | 201555078 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING WARRANT | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 32 | 12/22/15 19:33 | 201555236 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 33 | 12/23/15 15:14 | 201555355 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 34 | 12/23/15 21:46 | 201555413 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 35 | 12/24/15 12:58 | 201554891 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 36 | 12/26/15 12:14 | 201557334 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | INFORMATION FOR DEPUTY | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 37 | 12/26/15 20:29 | 201558071 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 38 | 12/26/15 22:28 | 201558225 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 39 | 12/26/15 23:36 | 201558312 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 40 | 12/26/15 23:55 | 201558339 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING WARRANT | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 41 | 12/26/15 23:56 | 201558342 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING WARRANT | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 42 | 12/26/15 23:56 | 201558344 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SERVING WARRANT | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 43 | 12/29/15 16:30 | 201562438 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 44 | 12/29/15 21:46 | 201562930 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 45 | 12/30/15 17:32 | 201564180 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 46 | 12/31/15 11:34 | 201565300 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 47 | 12/31/15 16:07 | 201565698 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 48 | 12/31/15 19:41 | 201566028 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | INFORMATION FOR DEPUTY | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 49 | 1/2/16 18:44 | 201601977 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 50 | 1/3/16 21:29 | 201604219 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 51 | 1/4/16 16:02 | 201605355 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 52 | 1/4/16 16:23 | 201605407 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 53 | 2/10/16 19:40 | 201606905 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |
| 54 | 2/14/16 6:39 | 201607041 | 3810 | 3810 HEADSAIL DR | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | 0 | PSO | Yes |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 2/17/16 13:44 | 2016075767 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 57 | 2/24/16 14:11 | 2016087406 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 58 | 2/29/16 16:51 | 2016095689 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 59 | 3/1/16 1:45 | 2016096362 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 60 | 3/4/16 15:02 | 2016102951 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 61 | 3/4/16 20:33 | 2016103484 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 62 | 3/5/16 17:29 | 2016104680 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 63 | 3/8/16 17:42 | 2016109702 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 64 | 3/8/16 18:24 | 2016109774 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 65 | 3/8/16 23:03 | 2016110136 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 66 | 3/15/16 17:53 | 2016121760 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 67 | 3/15/16 21:42 | 2016122117 | 3810 | 3810 | HEADSAIL DR | NPR | SUSPICIOUS PERSON | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 68 | 3/16/16 14:43 | 2016122305 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 69 | 3/22/16 15:26 | 2016133459 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 70 | 3/28/16 13:39 | 2016143086 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 71 | 3/28/16 14:58 | 2016143213 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 72 | 3/28/16 14:58 | 2016143214 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 73 | 3/29/16 0:11 | 2016144024 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 74 | 3/29/16 1:12 | 2016144066 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 75 | 3/29/16 12:02 | 2016144672 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 76 | 3/29/16 12:14 | 2016144699 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 77 | 3/29/16 15:43 | 2016145081 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 78 | 3/29/16 16:04 | 2016145123 | 3810 | 3810 | HEADSAIL DR | NPR | PHONE MESSAGE | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 79 | 4/1/16 12:25 | 2016149969 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 80 | 5/3/16 1:25 | 2016203983 | 3810 | 3810 | HEADSAIL DR | NPR | PROLIFIC OFFENDER CHECK | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 81 | 6/4/16 18:52 | 2016258861 | 3810 | 3810 | HEADSAIL DR | NPR | SERVING WARRANT | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 82 | 6/5/16 8:53 | 2016259622 | 3810 | 3810 | HEADSAIL DR | NPR | SO INVESTIGATION | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 83 | 6/11/16 14:27 | 2016269975 | 3810 | 3810 | HEADSAIL DR | NPR | CITIZEN ASSIST | ROBERT | JONES | | 3/30/2017 | 1/12/2017 | | 0 | PSO | Yes |
| 84 | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | |