9/3/2019

Notes:

Included in this Excel file are the top 276 prolific offenders.

| | |
|---|---|
| D1 | 109 |
| D2 | 65 |
| D3 | 72 |
| Out of County | 30 |

Some offenders may have moved, so trade with the other analysts as needed.

The spreadsheets show if the offender is currently in the LOL jail (not other imprisonment)

| Score | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | Dist | X | Y | AS_Pts | RecentRise | Gang | VOP_Score | OtherInvolvement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84.0 | 3513819 | 1 | FLEMING | KAMAL | CECIL | | 2207 | IRENE ST | LACOOCHEE | | 0 | 0 | 80.0 | 4 | 100% | 0.0 | 0.0 |
| 80.0 | 3727531 | 0 | HERRON | ANTWON | D | | 3718 | 53RD ST N | TAMPA | | 0 | 0 | 80.0 | 0 | 100% | 0.0 | 0.0 |
| 48.0 | 3727580 | 0 | WARD | STEPHEN | FARRIS | | 507 | GROVE AVE | SEFFNER | | 0 | 0 | 44.0 | 4 | 100% | 0.0 | 0.0 |
| 42.0 | 3026010 | 1 | JOHNSON | CHASE | AARON | | 39619 | MEADOWOOD LOOP | ZEPHYRHILLS | | 0 | 0 | 38.0 | 4 | 100% | 0.0 | 0.0 |
| 39.4 | 3649913 | 0 | HUDSON | DEON | DEMETRIUS | | 711 | 15 AVE S | ST PETERSBURG | | 0 | 0 | 37.0 | 0 | 100% | 0.0 | 2.4 |
| 37.4 | 3745065 | 0 | MORIN | ZEKE | ERIN | | 1414 | VINETREE DR | BRANDON | | 0 | 0 | 32.0 | 4 | 100% | 1.4 | 0.0 |
| 37.0 | 3798842 | 1 | JOHNSON | KAMRON | MEKHI | | 3120 | 54TH AVE N | SAINT PETERSBURG | | 0 | 0 | 33.0 | 4 | 100% | 0.0 | 0.0 |
| 36.0 | 3798849 | 1 | PARKER | PEYTON | BRUCE | | 680 | 79TH TERRACE N | SAINT PETERSBURG | | 0 | 0 | 32.0 | 4 | 100% | 0.0 | 0.0 |
| 36.0 | 3728896 | 0 | WILLIAMS | SKYLER | VONTRESS | | 3217 | N 49TH ST | TAMPA | | 0 | 0 | 30.0 | 0 | 100% | 0.0 | 6.0 |
| 34.8 | 2962483 | 0 | CLARY | RACHEL | MADISON | | 6621 | ABERDEEN AVE | NEW PORT RICHEY | D3 | 429,200 | 1,430,788 | 28.0 | 4 | 100% | 2.8 | 0.0 |
| 34.8 | 3600559 | 1 | CARRANO | THOMAS | FRANCIS | | | HOMELESS | DUNEDIN | D3 | 0 | 0 | 25.0 | 4 | 115% | 1.4 | 0.0 |
| 34.0 | 3784559 | 1 | WISE | JULIAN | CHRISTOPHER | | | HOMELESS | NEW PORT RICHEY | D3 | 0 | 0 | 34.0 | 0 | 100% | 0.0 | 0.0 |
| 33.4 | 2902505 | 0 | BOYLE | JAMES | EDWARD | | 2987 | GRANDIN ST | HOLIDAY | D3 | 418,750 | 1,403,676 | 28.0 | 4 | 100% | 1.4 | 0.0 |
| 33.2 | 3098816 | 1 | DAVIS | RANDY | ALLEN | | 10511 | HELENA ST | NEW PORT RICHEY | D1 | 459,930 | 1,445,860 | 20.0 | 4 | 115% | 3.2 | 2.4 |
| 33.0 | 3672744 | 1 | AMBROSIO | STEVEN | JOHN | | 8105 | PEA TREE CT | NEW PORT RICHEY | D3 | 436,955 | 1,405,278 | 27.0 | 4 | 100% | 0.0 | 2.0 |
| 32.9 | 3828152 | 0 | ZYMENT | STEVEN | | | 22836 | MARSH WREN DR | LAND O LAKES | D2 | 515,233 | 1,413,357 | 24.5 | 4 | 100% | 2.0 | 2.4 |
| 32.5 | 633044 | 0 | EVERETT | DREQUAN | MARKEESE | | 14856 | HORMUTH ST | DADE CITY INCORPORAT | | 0 | 0 | 32.5 | 0 | 100% | 0.0 | 0.0 |
| 32.4 | 3664180 | 0 | BENEDICT | MARK | WILLIAM | | 26237 | GLENWOOD DR | WESLEY CHAPEL | D2 | 533,242 | 1,422,028 | 30.0 | 0 | 100% | 0.0 | 2.4 |
| 32.2 | 3741717 | 0 | MCKINNON | ALLEN | ANTHONY | | 307 | NE 9TH ST | RUSKIN | | 0 | 0 | 24.0 | 4 | 115% | 0.0 | 0.0 |
| 31.8 | 2721176 | 0 | AMALFITANO | DOMINIC | GREGORY | | 7912 | GULF WAY | HUDSON | D1 | 436,274 | 1,473,767 | 25.0 | 4 | 100% | 1.4 | 1.4 |
| 31.2 | 3504764 | 0 | GLEESON | LOIS | JEAN | | 10511 | HELENA ST | NEW PORT RICHEY | D1 | 459,030 | 1,445,860 | 20.0 | 4 | 100% | 3.2 | 4.0 |
| 31.0 | 3775775 | 1 | RODRIGUEZ | JOSHUA | ANTHONY | | 9036 | LISMORE LN | PORT RICHEY | D1 | 437,972 | 1,438,208 | 27.0 | 4 | 100% | 0.0 | 0.0 |
| 31.0 | 3163820 | 0 | DUMAS | ROBERT | DAYON | | 6121 | BRIDLEFORD DR | WESLEY CHAPEL | D2 | 0 | 0 | 27.0 | 4 | 100% | 0.0 | 0.0 |
| 30.4 | 3511593 | 0 | DURHAM | KHYLE | DYLAN | | 19454 | TIMBERBLUFF DR | LAND O LAKES | D2 | 496,111 | 1,439,036 | 25.0 | 4 | 100% | 1.4 | 0.0 |
| 30.0 | 3602270 | 1 | TORRES | AMNER | | | 7338 | SPRING FLOWER DR BLDG 11 | NEW PORT RICHEY | | 0 | 0 | 20.0 | 4 | 115% | 2.4 | 0.0 |
| 30.0 | 3569188 | 0 | GONZALEZ | CHRISTOPHER | LEMUEL | | 10312 | RAINBOW OAKS DR | HUDSON | D1 | 449,011 | 1,490,180 | 30.0 | 0 | 100% | 0.0 | 0.0 |
| 29.9 | 2446804 | 1 | EVANS | RONALD | ELGIN | | 9505 | CARDY ST | NEW PORT RICHEY | D1 | 459,371 | 1,440,584 | 19.0 | 4 | 115% | 0.0 | 3.5 |
| 29.9 | 886877 | 0 | POTTER | RANDI | LYNN | | 7631 | US HIGHWAY 19 | NEW PORT RICHEY INCO | D3 | 0 | 0 | 18.0 | 4 | 115% | 1.4 | 3.2 |
| 29.7 | 3033276 | 1 | ANDERSON | JORDAN | ANDREW | | 9325 | TEAK ST | NEW PORT RICHEY | D1 | 443,715 | 1,452,845 | 18.0 | 4 | 115% | 2.4 | 2.0 |
| 29.6 | 2852893 | 1 | NEIL | BRANDON | TYLER | | 6625 | SUTHERLAND AVE | NEW PORT RICHEY | D3 | 429,267 | 1,431,012 | 20.0 | 4 | 115% | 2.0 | 0.0 |
| 29.2 | 3079330 | 1 | EDELMAN | BRIAN | ANDREW | | 9205 | WOOD DR | HUDSON | D1 | 443,163 | 1,480,159 | 25.0 | 0 | 100% | 1.4 | 2.8 |
| 29.0 | 579614 | 0 | SICOLA | JACOB | DANIEL | | 36624 | THOMAS JEFFERSON RD | DADE CITY INCORPORAT | D2 | 588,647 | 1,461,451 | 25.0 | 4 | 100% | 0.0 | 0.0 |
| 29.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | | 6014 | RIVER DR | NEW PORT RICHEY INCO | D3 | 422,569 | 1,416,948 | 25.0 | 4 | 100% | 0.0 | 0.0 |
| 28.9 | 2944220 | 0 | WINKLER | SEAN | LEE | | 12930 | KELLYWOOD CIR | HUDSON | | 0 | 0 | 23.5 | 4 | 100% | 1.4 | 0.0 |
| 28.8 | 3602110 | 0 | HERNANDEZ | LEON | ANDREW | | 15020 | 21ST ST | DADE CITY | D2 | 590,665 | 1,469,683 | 21.0 | 4 | 115% | 0.0 | 0.0 |
| 28.4 | 3722317 | 0 | BARTHOLOMEW | PATRICK | AUSTIN | | 9124 | LAKE DR | NEW PORT RICHEY | D1 | 460,975 | 1,438,600 | 23.0 | 4 | 100% | 1.4 | 0.0 |
| 28.0 | 2033320 | 0 | SMITH | RAY | ALAN | | 6736 | DOG ROSE DRIVE | WESLEY CHAPEL | | 0 | 0 | 24.0 | 4 | 100% | 0.0 | 0.0 |
| 27.9 | 2440841 | 0 | COLVIN | STEVEN | ERIC | | 9808 | LEE ST | HUDSON | D1 | 446,229 | 1,459,266 | 17.5 | 4 | 115% | 3.2 | 0.0 |
| 27.8 | 3164535 | 0 | POTTER | TYLER | EDWARD | | 15301 | BERMONDSEY ST | HUDSON | D1 | 443,480 | 1,471,273 | 19.0 | 4 | 100% | 2.0 | 2.8 |
| 27.8 | 3079625 | 1 | YEOMANS | SHAUN | LAWRENCE | | 15044 | ECKERLY DR | WEEKI WACHEE | | 0 | 0 | 21.0 | 4 | 100% | 2.8 | 0.0 |
| 27.7 | 3665558 | 1 | VALLE | FIDEL | MANUAL | | | HOMELESS | DADE CITY INCORPORAT | D2 | 592,766 | 1,466,223 | 18.0 | 4 | 115% | 2.4 | 0.0 |
| 27.7 | 3679920 | 0 | KIERNAN | SCOTT | JOSEPH | | 9727 | MIRAMAR ST | NEW PORT RICHEY | D1 | 458,811 | 1,441,855 | 18.0 | 4 | 100% | 2.0 | 3.7 |
| 27.6 | 2896825 | 1 | SANTOS | DANIEL | IDANY | | 38434 | LAKE AVE | DADE CITY INCORPORAT | D2 | 598,535 | 1,468,599 | 21.0 | 0 | 115% | 3.5 | 0.0 |
| 27.6 | 3609360 | 0 | HERNANDEZ | ANGEL | LUIS | | 7703 | JASMINE BLVD | PORT RICHEY | D1 | 434,945 | 1,446,148 | 17.0 | 4 | 115% | 3.5 | 0.0 |
| 27.5 | 3093235 | 1 | NICHOLS | MICHAEL | ERIN | | 5139 | ROSADA AVE | HOLIDAY | D3 | 421,980 | 1,404,059 | 16.0 | 4 | 100% | 2.8 | 4.7 |
| 27.4 | 3717376 | 0 | BERNARD | ANTHONY | JOSEPH | | 3402 | OTTWAY DR | HOLIDAY | D3 | 415,595 | 1,409,135 | 22.0 | 4 | 100% | 1.4 | 0.0 |
| 27.4 | 3512043 | 1 | FRANK | ERIN | HOLLAND | | 7908 | MEDUSA DR | HUDSON | D3 | 445,579 | 1,412,986 | 22.0 | 4 | 100% | 1.4 | 0.0 |
| 27.4 | 2828262 | 0 | BROWN | JOSEPH | LUKE | | 16139 | PEACH ORCHARD | BROOKSVILLE | | 0 | 0 | 22.0 | 4 | 100% | 1.4 | 0.0 |
| 27.3 | 3509850 | 1 | SALAZAR | MARCO | ANTONIO | | 15300 | PINELLAS AVE | DADE CITY | D2 | 590,973 | 1,471,107 | 22.0 | 0 | 115% | 2.0 | 0.0 |
| 27.0 | 3051726 | 0 | FORD | THEODORE | ANTHONY | | 7618 | CAYUGA DR | NEW PORT RICHEY | D3 | 434,493 | 1,430,849 | 27.0 | 0 | 100% | 0.0 | 0.0 |
| 27.0 | 3741715 | 0 | CHAVIS | LESIAH | ANTHONY | | 3252 | COATS RD | ZEPHYRHILLS | D2 | 587,704 | 1,407,925 | 23.0 | 4 | 100% | 0.0 | 0.0 |
| 26.9 | 1719082 | 1 | WHITE | CHARLES | EUGENE | | 36180 | NORTHBROOK AVE | ZEPHYRHILLS | D2 | 585,752 | 1,420,250 | 23.0 | 0 | 100% | 2.4 | 1.4 |
| 26.6 | 3083387 | 0 | KNAGGS | JACQUALINE | NICOLE | | 7345 | CHENKIN RD | ZEPHYRHILLS | D2 | 603,285 | 1,429,114 | 17.0 | 4 | 100% | 3.2 | 2.4 |
| 26.5 | 3538053 | 0 | ARROYO | NICHOLAS | MANUEL | | 8125 | FINCH DR | HOLIDAY | D3 | 421,403 | 1,407,840 | 19.0 | 4 | 115% | 0.0 | 0.0 |
| 26.4 | 3043079 | 1 | NEIBERT | BRIAN | KEITH | | 18106 | THOMAS BLVD | HUDSON | D1 | 452,317 | 1,486,213 | 16.0 | 4 | 115% | 2.0 | 1.4 |
| 26.4 | 3148640 | 0 | LILLY | CHRISTOPHER | MICHAEL | | 25808 | DEWITT CT | LUTZ | | 0 | 0 | 21.0 | 4 | 100% | 1.4 | 0.0 |
| 26.4 | 3761789 | 0 | VIDAL | JOSE | | | 9321 | LEDGESTONE LN | PORT RICHEY | D1 | 431,021 | 1,439,837 | 21.0 | 4 | 100% | 0.0 | 1.4 |
| 26.3 | 3103501 | 1 | CERULLO | JOHN | CHRISTOPHER | | 8023 | AUGUSTA BLVD | HUDSON | D1 | 437,013 | 1,474,312 | 14.0 | 4 | 115% | 2.4 | 3.2 |
| 26.1 | 2994646 | 1 | GILMORE | KRISTINA | ALENE | | 11804 | TIPTON AVE | NEW PORT RICHEY | D1 | 443,877 | 1,452,675 | 15.5 | 4 | 100% | 3.2 | 3.5 |
| 26.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 2172 | CULBREATH RD | BROOKSVILLE | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 3807226 | 0 | BRADLEY | KESHAAD | | | 3715 | COPPERTREE CIR | BRANDON | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 37726 | COLINA DR | DADE CITY | | 0 | 0 | 18.0 | 4 | 100% | 0.0 | 4.0 |
| 26.0 | 3807232 | 0 | SAVAGE | DOMINIK | DURRELL | | 8733 | N HYALEAH RD | TAMPA | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 3091088 | 1 | THOMPSON | JAMES | G | | 3400 | MURROW ST | NEW PORT RICHEY | D3 | 435,298 | 1,409,067 | 26.0 | 0 | 100% | 0.0 | 0.0 |
| 26.0 | 3807227 | 0 | DOUGLAS | JACQUEZ | LENTON | | 5301 | GROVE HILL RD | TEMPLE TERRACE | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 3770960 | 0 | ALFORD | DAVID | | | 17405 | TANGELO DR | SPRING HILL | D1 | 486,240 | 1,456,410 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 25.8 | 808789 | 0 | STIEHM | LEON | DAVID | | 15235 | 14TH ST | DADE CITY | D2 | 592,899 | 1,476,182 | 19.0 | 4 | 100% | 0.0 | 2.8 |
| 25.8 | 3757476 | 1 | PALUMBO | AMBER | NICOLE | | 6872 | ANGUS VALLEY DR | WESLEY CHAPEL | D2 | 534,362 | 1,426,753 | 15.0 | 4 | 100% | 2.8 | 4.0 |
| 25.7 | 1140700 | 1 | DODSON | MOLLY | JEAN | | 1225 | HICKORY LN | HOLIDAY | D3 | 403,771 | 1,397,791 | 18.0 | 4 | 100% | 3.7 | 0.0 |
| 25.7 | 3164579 | 1 | CARMAN | ANTHONY | MICHAEL | | 12244 | LAMONT AVE | NEW PORT RICHEY | D1 | 459,220 | 1,438,934 | 14.0 | 4 | 100% | 3.5 | 4.2 |
| 25.6 | 3081470 | 0 | ROHLFS | DENISE | ASHLEY | | 7708 | PAULS LANE | HUDSON | | 0 | 0 | 17.0 | 4 | 100% | 1.4 | 3.2 |
| 25.4 | 3669247 | 0 | MILO | PETER | SEAN | | 9516 | RICHWOOD LN | PORT RICHEY | D1 | 436,649 | 1,440,767 | 19.0 | 4 | 100% | 2.4 | 0.0 |
| 25.4 | 3512493 | 1 | CHRISTY | CHRISTOPHER | LEE | | 7526 | COOK AVE | DADE CITY INCORPORAT | D2 | 593,391 | 1,462,003 | 22.0 | 0 | 100% | 1.4 | 2.0 |
| 25.0 | 3750673 | 0 | ALLEN | KIERRA | | | 9306 | UNICORN AVE | PORT RICHEY | D1 | 428,498 | 1,439,679 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 25.0 | 3807225 | 0 | HOLLAND | EDDIE | R | | 3715 | COPPERTREE CIRCLE | BRANDON | | 0 | 0 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 25.0 | 3725929 | 0 | EVANS | CAMERON | | | 3611 | ATLANTIS DR | HOLIDAY | D3 | 413,138 | 1,399,107 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 25.0 | 3828670 | 0 | DEBOUTE | RYAN | GARRETT | | 9329 | NILE DR | NEW PORT RICHEY | D3 | 443,569 | 1,415,273 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 24.8 | 939330 | 0 | WILLIAMS | ROBIN | ABIGAIL | | 14717 | HAYS ROAD | HUDSON | D1 | 0 | 0 | 15.5 | 4 | 100% | 2.8 | 2.4 |
| 24.4 | 3101817 | 1 | MURRAY | JOSHUA | MICHAEL | | 6749 | OLD MAIN ST | NEW PORT RICHEY | D3 | 429,982 | 1,424,574 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 24.4 | 3104241 | 0 | BROWN | DEION | RASHAUD | | 6805 | WINDWILLOW DR | NEW PORT RICHEY | D3 | 430,000 | 1,403,597 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 24.4 | 3553564 | 0 | BIGUS | JOSEPH | MICHAEL | | 7131 | ELIZABETH AVE | BAYONET POINT | D1 | 432,176 | 1,455,062 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 24.4 | 3692584 | 0 | PUNG | JAYLEN | JIORI | | 1715 | WINDERMERE WAY | TAMPA | | 0 | 0 | 23.0 | 0 | 100% | 1.4 | 0.0 |
| 24.2 | 3591177 | 1 | GAY | MICHAEL | ANDREW | | 5052 | GULF DR | NEW PORT RICHEY | D3 | 421,063 | 1,420,189 | 15.0 | 4 | 100% | 2.0 | 3.2 |
| 24.2 | 3780006 | 1 | MILLER | RICHARD | GAGE | | 1928 | ORANGE DR | HOLIDAY | D3 | 417,189 | 1,400,105 | 12.0 | 4 | 100% | 3.5 | 4.7 |
| 24.1 | 2920309 | 0 | BARRETT | JEFFREY | ALAN | | 2228 | BISHOP RD | SPRING HILL | | 0 | 0 | 14.0 | 4 | 115% | 1.4 | 2.0 |
| 24.1 | 3605488 | 0 | MAYTUM | ANDRE | GARRETT | | 7202 | GULF HIGHLANDS DR | PORT RICHEY | D1 | 432,942 | 1,451,961 | 14.0 | 4 | 115% | 1.4 | 2.0 |
| 24.0 | 3591988 | 0 | AUNSPAUGH | JACOB | DANIEL | | 1210 | 95TH AVE N | SAINT PETERSBURG | | 0 | 0 | 20.0 | 4 | 100% | 0.0 | 0.0 |
| 24.0 | 3015767 | 0 | SHANNON | VANCE | | | 3130 | SANDHILL DR | HOLIDAY | D3 | 413,096 | 1,407,593 | 18.0 | 4 | 100% | 0.0 | 2.0 |
| 24.0 | 3670218 | 0 | PHILLIPS | JEREMY | WAYNE | | | HOMELESS | ZEPHYRHILLS | | 0 | 0 | 18.0 | 4 | 100% | 2.0 | 0.0 |
| 24.0 | 3563641 | 1 | LUMLEY | THOMAS | WAYNE WINSLOE | | 6200 | MANGROVE DR | WESLEY CHAPEL | D2 | 532,250 | 1,422,714 | 16.0 | 4 | 100% | 2.0 | 2.0 |
| 24.0 | 3771948 | 0 | MORGAN | JAVON | OSHA | | 3829 | DARLINGTON RD | HOLIDAY | D3 | 414,437 | 1,404,434 | 20.0 | 4 | 100% | 0.0 | 0.0 |
| 23.9 | 2740701 | 1 | MAYBERRY | KIRK | RYAN | | 1539 | ALERT ST | HOLIDAY | D3 | 419,377 | 1,399,875 | 15.0 | 4 | 115% | 2.0 | 0.0 |
| 23.9 | 1148917 | 0 | CINTRON | EDWIN | SAMUEL | | 6840 | LENOIR DR | PORT RICHEY | D1 | 428,918 | 1,437,054 | 15.0 | 4 | 115% | 2.0 | 0.0 |
| 23.8 | 3543195 | 0 | BRICKER | CHRISTOPHER | LAWRENCE | | 6542 | DOG ROSE DR | WESLEY CHAPEL | D2 | 535,422 | 1,424,804 | 17.0 | 4 | 100% | 2.8 | 0.0 |
| 23.6 | 3603885 | 0 | SOTO | JIREL | NELSON | | 4105 | VISTA VERDE DR | NEW PORT RICHEY | D3 | 416,544 | 1,402,058 | 12.5 | 4 | 115% | 3.2 | 1.4 |
| 23.5 | 2972297 | 0 | FERRER | RAFAEL | | | 5039 | BALLARD CREST LN | WESLEY CHAPEL | D2 | 559,151 | 1,416,615 | 14.0 | 4 | 100% | 2.0 | 3.5 |
| 23.4 | 3562814 | 0 | MCCAMBRIDGE | TYLER | JOHN | | 4016 | CLAREMONT DR | HOLIDAY | D3 | 415,361 | 1,411,888 | 15.0 | 4 | 100% | 2.0 | 2.4 |
| 23.4 | 2409131 | 1 | YOUNG | JOEY | LAWRENCE EUGENE | | 4626 | MILE STRETCH DR | HOLIDAY | D3 | 418,630 | 1,401,633 | 17.0 | 4 | 100% | 2.4 | 0.0 |
| 23.3 | 3092122 | 0 | LAUGHERY | JAMES | MARSHALL | | 10542 | HELENA ST | NEW PORT RICHEY | D1 | 0 | 0 | 12.0 | 4 | 115% | 2.4 | 2.4 |
| 23.2 | 2681449 | 0 | MCDOUGALL | DONNIE | ALLEN | | 1479 | HEATHER DR | DUNEDIN | D3 | 0 | 0 | 15.0 | 4 | 100% | 1.4 | 2.8 |
| 23.2 | 3053246 | 1 | BOLLINGER | TERRIE | RANDALL | | 9596 | RICHWOOD LN | PORT RICHEY | D1 | 436,650 | 1,440,954 | 15.0 | 4 | 100% | 2.8 | 1.4 |
| 23.0 | 3101408 | 0 | KAY | JAMIE | LEE | | 15611 | LILLY LN | HUDSON | D1 | 447,755 | 1,472,968 | 17.0 | 4 | 100% | 2.0 | 0.0 |
| 23.0 | 3057585 | 0 | CHASE | MELVIN | EUGENE | | 12515 | US HWY 19 | HUDSON | | 0 | 0 | 19.0 | 4 | 100% | 0.0 | 0.0 |
| 23.0 | 3712054 | 0 | BURDO | AARON | MATTHEW | | | HOMELESS | PORT RICHEY | | 0 | 0 | 23.0 | 0 | 100% | 0.0 | 0.0 |
| 23.0 | 3198582 | 0 | HAIN | JONATHAN | JOSEPH | | 4258 | FLORAMAR TER | NEW PORT RICHEY | D3 | 0 | 0 | 19.0 | 4 | 100% | 0.0 | 0.0 |
| 23.0 | 3587010 | 1 | COLON | MICHAEL | ERIC | | 9026 | GRAY FOX LN | PORT RICHEY | D1 | 436,412 | 1,438,263 | 17.0 | 4 | 100% | 2.0 | 0.0 |
| 22.9 | 2838416 | 1 | HOOKS | CHRISTOPHER | DEWAYNE | | 34433 | CHANCEY RD | ZEPHYRHILLS | D2 | 576,720 | 1,408,392 | 17.5 | 4 | 100% | 1.4 | 0.0 |
| 22.8 | 3581948 | 0 | AGUAYO | EVIN | ELIAS | | 4602 | KING PALM LN | ZEPHYRHILLS | D2 | 577,941 | 1,414,214 | 16.0 | 4 | 100% | 2.8 | 0.0 |
| 22.7 | 2821265 | 1 | THURSTON | CURTIS | LEE | | 9228 | KILBURN RD | HOLIDAY | D3 | 411,200 | 1,397,402 | 14.0 | 4 | 115% | 2.0 | 0.0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.5 | 1004955 | 0 | HOWARD | JAMES | DAVID | HOMELESS | HOLIDAY | | 417,193 | 1,400,787 | 15.0 | 4 | 100% | 8.5 | 0.0 |
| 22.4 | 3111312 | 0 | STREISEL | JOSEF | OTTO | 10511 HELENA ST | NEW PORT RICHEY | D1 | 459,930 | 1,445,860 | 16.0 | 4 | 100% | 2.4 | 0.0 |
| 22.4 | 3587066 | 1 | ABSHIER | BRANDON | LEE | 7406 TINDELL CT | PORT RICHEY INCORPOR | D3 | 421,596 | 1,429,801 | 20.0 | 0 | 100% | 2.4 | 0.0 |
| 22.4 | 3003626 | 1 | HARRIS | DYLAN | ODELL | 8843 KENTON RD | SAN ANTONIO | D2 | 557,167 | 1,486,964 | 21.0 | 0 | 100% | 1.4 | 0.0 |
| 22.2 | 2962021 | 0 | PRICE | ANDREW | CHRISTIAN | 30660 HYDRANGEA CT | BROOKSVILLE | | 0 | 0 | 14.0 | 4 | 100% | 1.4 | 2.8 |
| 22.2 | 1302574 | 0 | DEMELLO | AARON | JOAQUIM | 18515 SKINNER DR | BROOKSVILLE | D1 | 505,146 | 1,488,167 | 12.0 | 4 | 100% | 2.4 | 3.7 |
| 22.2 | 3094259 | 0 | WARD | SAMUEL | ZACHARIAH | 38025 MARK RD | DADE CITY | D2 | 596,138 | 1,487,141 | 10.0 | 4 | 100% | 2.0 | 5.2 |
| 22.0 | 3596117 | 0 | GASTON | WILLIAM | | 13004 TAFT DR | PORT RICHEY | D1 | 432,865 | 1,448,602 | 16.0 | 4 | 100% | 2.0 | 0.0 |
| 22.0 | 2913900 | 0 | MELLERKE | KEVIN | MICHAEL | 6195 RUPE RD | BROOKSVILLE | | 0 | 0 | 16.0 | 4 | 100% | 2.0 | 0.0 |
| 22.0 | 2660644 | 1 | JEFFCOTT | STEVEN | ALLEN | 5195 STUDIO DR | ZEPHYRHILLS | D2 | 593,620 | 1,417,270 | 13.0 | 4 | 115% | 2.4 | 0.0 |
| 21.9 | 3509613 | 0 | WOODARD | BOBBY | ANTHONY | 8914 MICHELLE LN | ZEPHYRHILLS | D2 | 598,948 | 1,410,661 | 15.5 | 4 | 100% | 2.4 | 0.0 |
| 21.9 | 102381 | 1 | MARTINISI | VALERIE | MARIE | 2170 RANDEE RD | NEW PORT RICHEY | D1 | 458,814 | 1,435,824 | 13.0 | 4 | 100% | 1.4 | 3.5 |
| 21.9 | 3555965 | 0 | PATZ | NATHAN | THOMAS | TRANSIENT | ZEPHYRHILLS | | 0 | 0 | 15.0 | 4 | 115% | 0.0 | 0.0 |
| 21.6 | 2872425 | 1 | LONGO | MICHAEL | ANTHONY | 5944 BENZ DR | ZEPHYRHILLS | D2 | 612,846 | 1,421,240 | 12.0 | 4 | 100% | 2.4 | 3.2 |
| 21.6 | 3680096 | 1 | INGLESTON | JOSEPH | EDWARD | 34580 GREEN ARBOR CT | ZEPHYRHILLS INCORPOR | D2 | 599,479 | 1,421,962 | 13.0 | 4 | 115% | 2.0 | 0.0 |
| 21.6 | 698550 | 0 | BROCKINGTON | SHALONDA | RENE | 5143 4TH ST | ZEPHYRHILLS INCORPOR | D2 | 598,575 | 1,417,290 | 13.0 | 4 | 115% | 0.0 | 2.0 |
| 21.5 | 3742968 | 0 | CARDENAS | JOSEPH | ANTHONY | 12515 US HIGHWAY 19 | HUDSON | D1 | 430,901 | 1,456,586 | 9.0 | 4 | 115% | 3.7 | 2.8 |
| 21.4 | 3085062 | 1 | SAMION | ZACHARY | KYLE | 9540 LAKE DR | NEW PORT RICHEY | D1 | 460,742 | 1,440,934 | 13.0 | 4 | 100% | 2.0 | 2.4 |
| 21.4 | 3645494 | 1 | JARRETT | DOUGLAS | SCOTT | HOMELESS | HUDSON | | 0 | 0 | 13.0 | 4 | 100% | 2.4 | 2.0 |
| 21.4 | 2984991 | 0 | STILL | DANIEL | JOSEPH | 9308 ELZA ST | NEW PORT RICHEY | D1 | 464,126 | 1,499,547 | 16.0 | 4 | 100% | 0.0 | 1.4 |
| 21.4 | 3716167 | 1 | ROSELL | JENNIFER | KAY | 5029 CORONA DR | HOLIDAY | D3 | 423,890 | 1,407,310 | 12.0 | 4 | 100% | 1.4 | 4.0 |
| 21.3 | 3186390 | 1 | NEWELL | CHARLES | EDWARD | 9350 TEAK ST | NEW PORT RICHEY | D1 | 445,956 | 1,452,675 | 12.0 | 4 | 100% | 2.4 | 2.8 |
| 21.3 | 3585600 | 0 | BEAL | JAMIE | JOSEPH | 7201 HEIDNER AVE | BAYONET POINT | D1 | 432,328 | 1,454,390 | 12.0 | 4 | 100% | 2.8 | 2.4 |
| 21.0 | 3108075 | 0 | PRICE | GABRIELLE | LEANN | 11016 MARTHA AVE | PORT RICHEY | D1 | 431,875 | 1,448,769 | 12.0 | 0 | 115% | 8.7 | 3.5 |
| 21.0 | 3005926 | 0 | BACIGALUPO | DYLAN | J | 8902 LAKE DR | NEW PORT RICHEY | D1 | 461,704 | 1,437,573 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3679832 | 1 | MENENDEZ | HOLDEN | REED | 13210 WOODWARD DR | BAYONET POINT | D1 | 441,432 | 1,460,651 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3109969 | 0 | ROSENCRANS | TYLER | MICHAEL | 1818 RUTLAND AVE | SPRINGFILED | D1 | 460,220 | 1,459,219 | 15.0 | 4 | 100% | 2.0 | 0.0 |
| 21.0 | 2176486 | 0 | GARRETT | ANGELA | LYNN | 7240 VIENNA LN | PORT RICHEY | D1 | 432,758 | 1,438,807 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3583784 | 1 | HENSLEY | JUSTIN | SCOTT | AT LARGE | HOLIDAY | D3 | 415,241 | 1,402,335 | 15.0 | 4 | 100% | 2.0 | 0.0 |
| 21.0 | 3788909 | 1 | POOLE | ASHLEY | ARIEL | 13642 POTTERTON CIR | HUDSON | D1 | 448,881 | 1,469,161 | 17.0 | 4 | 115% | 0.0 | 1.4 |
| 21.0 | 3136858 | 0 | LARUE | AARON | LYNN | 15309 LEE AVE | DADE CITY | D2 | 591,668 | 1,471,165 | 10.0 | 4 | 115% | 3.5 | 2.0 |
| 21.0 | 3102793 | 1 | FROST | ROSALIE | JEAN | 7825 LOTUS DR | PORT RICHEY | D1 | 435,722 | 1,445,538 | 12.5 | 4 | 115% | 0.0 | 0.0 |
| 21.0 | 3146830 | 0 | JACKSON | TROY | LEE | 41312 MERRICK RD | LUMBERTON | D2 | 619,182 | 1,429,063 | 13.0 | 4 | 115% | 1.4 | 2.0 |
| 20.9 | 3103537 | 1 | HUNT | JUSTIN | MICHAEL | 9634 JIM ST | HUDSON | D1 | 445,493 | 1,461,886 | 10.0 | 4 | 100% | 2.8 | 4.5 |
| 20.9 | 3063978 | 1 | DARBY | DOREEN | ANN | 16227 SEA PINES DR | HUDSON | D1 | 430,003 | 1,476,289 | 10.0 | 4 | 100% | 2.4 | 1.4 |
| 20.9 | 2778678 | 0 | WITTY | DAVID | JOHN | 7894 JOHNSON RD | PORT RICHEY | | 0 | 0 | 12.0 | 4 | 100% | 3.5 | 2.4 |
| 20.9 | 3554158 | 0 | WINTERS | JAHHEEN | J | 8282 LODI DR | NEW PORT RICHEY | D3 | 432,353 | 1,408,374 | 13.0 | 4 | 100% | 1.4 | 1.4 |
| 20.8 | 1578269 | 0 | TUCKER | JOSHUA | WAYNE | 6526 RUTH DR | PORT RICHEY | D1 | 428,949 | 1,450,913 | 14.0 | 4 | 100% | 1.4 | 1.4 |
| 20.8 | 2998824 | 0 | DOLBY | TYLER | ROSS | 9725 GLADWIN AVE | HUDSON | D1 | 445,955 | 1,479,026 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 20.8 | 3685669 | 1 | PARKER | EDWARD | ENGLISH | 13903 ROME DR | BAYONET POINT | D1 | 437,845 | 1,461,231 | 14.0 | 4 | 115% | 2.8 | 0.0 |
| 20.7 | 3104442 | 1 | SOTO | LEON | | 7709 EMBASSY BLVD | PORT RICHEY | D1 | 434,948 | 1,439,238 | 15.0 | 0 | 115% | 3.5 | 0.0 |
| 20.7 | 3052906 | 1 | SPENCER | DAVID | JAMES | 5647 LEISURE LN | NEW PORT RICHEY | D3 | 421,252 | 1,421,207 | 14.0 | 4 | 115% | 0.0 | 0.0 |
| 20.7 | 2918371 | 0 | SMITH | RONALD | BAPTISTE | 1428 STARLIGHT CV | TARPON SPRINGS | D3 | 0 | 0 | 14.0 | 4 | 115% | 0.0 | 1.4 |
| 20.7 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | 9719 RAY ST | HUDSON | D1 | 445,784 | 1,459,951 | 11.0 | 4 | 100% | 2.0 | 0.0 |
| 20.5 | 3697749 | 0 | MEADE | SUZANNE | MARIE | 3036 PINEVIEW DR | HOLIDAY | D3 | 405,899 | 1,407,536 | 16.5 | 4 | 100% | 0.0 | 0.0 |
| 20.4 | 2912360 | 1 | FLANIGAN | DANIEL | JAMES | 8619 PIONEER TRL | PORT RICHEY | D1 | 430,155 | 1,436,076 | 14.0 | 4 | 100% | 2.4 | 2.4 |
| 20.4 | 3093528 | 0 | SPINKS | KARI | LYNN | 8010 SYCAMORE DR | NEW PORT RICHEY | D3 | 443,648 | 1,432,804 | 10.0 | 4 | 100% | 4.0 | 0.0 |
| 20.4 | 775998 | 1 | WITT | TIMOTHY | MICHAEL | 1441 NORMANDY BLVD | HOLIDAY | D3 | 411,971 | 1,398,923 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 1105219 | 1 | MONTANEZ | DANIEL | LEE | 9424 BOURBON ST | NEW PORT RICHEY | D1 | 444,304 | 1,451,178 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 1539422 | 1 | MENDES | MATTHEW | VICTOR | 8046 MONARCH DR | PORT RICHEY | D1 | 436,929 | 1,441,263 | 14.0 | 4 | 100% | 2.4 | 2.4 |
| 20.4 | 579539 | 0 | GREEN | GEORGIA | | 5928 ASHEN AVE | NEW PORT RICHEY | D3 | 425,493 | 1,413,926 | 14.0 | 4 | 100% | 0.0 | 0.0 |
| 20.4 | 3095130 | 0 | JACOBS | NICOLE | ASHLEY | 5945 LOUISIANA AVE | NEW PORT RICHEY INCO | | 0 | 0 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 288933 | 0 | PADILLA | JEREMY | MICHAEL | 10524 EVERGREEN ST | NEW PORT RICHEY | D1 | 464,357 | 1,446,035 | 15.0 | 4 | 100% | 1.4 | 1.4 |
| 20.4 | 3565744 | 1 | WALTER-BLAIR | MARVIN | | 3029 HUNTINGTON RD | HOLIDAY | D3 | 410,148 | 1,397,316 | 15.0 | 4 | 100% | 0.0 | 4.0 |
| 20.4 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | 6610 DATE PALM BLVD | PORT RICHEY | | 0 | 0 | 11.0 | 4 | 100% | 1.4 | 2.0 |
| 20.4 | 3594426 | 0 | BUSH | DAEMON | DAKOTA | 10385 US HIGHWAY 301 | DADE CITY | D2 | 595,083 | 1,444,784 | 13.0 | 4 | 100% | 1.4 | 2.0 |
| 20.4 | 3104692 | 0 | GUINDON | JASON | EDWARD | 12924 BUCKHORN DR | HUDSON | D1 | 458,575 | 1,458,817 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 20.4 | 3069193 | 0 | ROZON | JOHN | BERNARD | HOMELESS | HUDSON | D1 | 0 | 0 | 15.0 | 4 | 100% | 1.4 | 3.2 |
| 20.4 | 3734543 | 0 | MCMILLION | MEAGAN | NICOLE | 6250 MANGROVE DR | WESLEY CHAPEL | D2 | 532,254 | 1,429,219 | 11.0 | 4 | 115% | 0.0 | 2.0 |
| 20.4 | 3678527 | 0 | HARDY | CALVIN | LEE | 10251 OLD HICKORY LN | PORT RICHEY | D1 | 432,186 | 1,444,608 | 12.0 | 4 | 115% | 0.0 | 2.0 |
| 20.4 | 3579057 | 1 | GALINAT | RICHARD | EDWARD | 6714 SANDRA DR | PORT RICHEY | D1 | 429,890 | 1,450,001 | 13.5 | 0 | 115% | 2.8 | 3.2 |
| 20.2 | 3104216 | 0 | CLAYTON | ADAM | RYAN | 3414 BEDFORD ST | HOLIDAY | D3 | 419,322 | 1,409,314 | 17.0 | 0 | 100% | 0.0 | 3.2 |
| 20.1 | 3053378 | 0 | BROWN | KEVIN | ABNER | 21118 FLANDERS DR | LACOOCHEE | D2 | 603,100 | 1,502,102 | 9.0 | 4 | 115% | 2.0 | 2.0 |
| 20.0 | 3087047 | 0 | FEIGHTNER | ANGELA | KELLY | 17507 ELLIOTT LN | HUDSON | D1 | 458,947 | 1,482,811 | 12.0 | 4 | 100% | 2.0 | 2.0 |
| 20.0 | 3556086 | 0 | DUNCAN | KIEYONN | | 14801 PORTER ST | DADE CITY | D2 | 591,211 | 1,468,413 | 18.0 | 0 | 100% | 0.0 | 2.0 |
| 20.0 | 2700240 | 1 | CURL | TONY | JAMES | 6423 LANGSTON AVE | NEW PORT RICHEY | D3 | 428,187 | 1,431,975 | 14.0 | 4 | 100% | 0.0 | 0.0 |
| 20.0 | 2957511 | 0 | SMITH | VAUGHN | | 8029 N OLA AVE | TAMPA | D2 | 0 | 0 | 20.0 | 0 | 100% | 0.0 | 0.0 |
| 20.0 | 3069803 | 1 | KENNEDY | MICHAEL | PETER | 11025 GRANT DR | PORT RICHEY | D1 | 432,475 | 1,448,859 | 12.0 | 4 | 100% | 4.0 | 0.0 |
| 20.0 | 3531228 | 0 | PARKER | JAMES | RICHARD | 7646 MARINERS HARBOUR DR | WESLEY CHAPEL | D2 | 555,164 | 1,430,648 | 14.0 | 4 | 100% | 2.0 | 0.0 |
| 20.0 | 3069858 | 0 | FISHER | THOMAS | HENRY | 6032 9TH AVE | NEW PORT RICHEY | D3 | 426,152 | 1,415,878 | 18.0 | 0 | 100% | 2.0 | 0.0 |
| 20.0 | 3023205 | 1 | PATTERSON | DIANE | | 5431 CHARLOTTE AVE | NEW PORT RICHEY INCO | D3 | 420,766 | 1,419,756 | 16.0 | 4 | 100% | 0.0 | 0.0 |
| 20.0 | 2006012 | 1 | CLEMENTS | RYAN | CHARLES | 1905 GREY FOX LN | PORT RICHEY | | 0 | 0 | 14.0 | 4 | 100% | 2.0 | 0.0 |
| 20.0 | 2965418 | 0 | SCHRODER | CRAIG | ROY | 5850 VIRGINIA AVE | NEW PORT RICHEY INCO | D3 | 0 | 0 | 14.0 | 4 | 100% | 2.0 | 0.0 |
| 20.0 | 3121519 | 0 | SLABACH | STACY | RENEE | 4946 THAMES PL | WESLEY CHAPEL | D2 | 536,924 | 1,416,063 | 12.0 | 4 | 100% | 4.0 | 0.0 |
| 20.0 | 1587176 | 0 | SULLIVAN | THOMAS | CHRISTOPHER | 12912 PARKWOOD ST | HUDSON | D1 | 446,868 | 1,458,714 | 10.0 | 4 | 100% | 3.2 | 2.8 |
| 19.9 | 3518292 | 0 | LESTER | NICHOLE | ELIZABETH | 12221 BEAR CLAW LP | BAYONET POINT | D1 | 434,586 | 1,454,854 | 12.0 | 4 | 100% | 2.4 | 1.4 |
| 19.8 | 2802744 | 1 | MILLS | MATTHEW | CHRISTOPHER | HOMELESS | HOILDAY | | 421,419 | 1,401,224 | 13.0 | 4 | 100% | 1.4 | 1.4 |
| 19.8 | 2996256 | 1 | TORRES-LOPEZ | GABRIEL | JOSE | 11808 LAKEWOOD DR | HUDSON | | 0 | 0 | 13.0 | 4 | 100% | 1.4 | 1.4 |
| 19.8 | 3027890 | 1 | MARTIN | SEAN | THOMAS | 9557 TRUMPET VINE LOOP | TRINITY | D3 | 444,784 | 1,399,106 | 12.0 | 4 | 115% | 1.4 | 0.0 |
| 19.7 | 3095871 | 1 | HIVES | KENNETH | BERNARD | 19250 CENTER ST | DADE CITY INCORPORAT | D2 | 594,095 | 1,468,219 | 11.0 | 4 | 115% | 2.4 | 0.0 |
| 19.7 | 3547587 | 1 | WILLIAMS | SAMUEL | JA'VAN | 9604 WATERSHED DR E | JACKSONVILLE | | 0 | 0 | 11.0 | 4 | 115% | 2.4 | 0.0 |
| 19.6 | 1946825 | 0 | ELY | JAMES | DAVID | 15422 BANJO DR | HUDSON | D1 | 443,190 | 1,472,100 | 11.0 | 4 | 100% | 3.2 | 1.4 |
| 19.6 | 3508901 | 1 | CORNWELL | JAMES | FLOYED | 6706 CANDICE LN | NEW PORT RICHEY INCO | D3 | 429,602 | 1,428,459 | 17.0 | 0 | 115% | 0.0 | 0.0 |
| 19.6 | 1866009 | 0 | KOEZENO | JERRY | LEE | 10612 EVERGREEN ST | NEW PORT RICHEY | D1 | 464,361 | 1,446,490 | 13.0 | 4 | 115% | 0.0 | 0.0 |
| 19.5 | 3571818 | 1 | NOGUERAS | ANTONIO | DOMINGO | 4145 GRAYTON DR | HOLIDAY | D3 | 416,133 | 1,411,815 | 10.0 | 4 | 115% | 2.0 | 0.0 |
| 19.5 | 2802476 | 0 | FERRER | BENJAMIN | | 5098 BALLARD CREST LN | WESLEY CHAPEL | | 0 | 0 | 11.0 | 4 | 100% | 0.0 | 1.4 |
| 19.4 | 2901019 | 0 | FLORES | ERNESTO | ALFONSO | 14342 CANAL ST | DADE CITY INCORPORAT | D2 | 597,999 | 1,466,191 | 13.0 | 4 | 100% | 2.4 | 4.5 |
| 19.4 | 3158938 | 1 | BILECZ | MIKLOS | BOYD | 5916 RIDDLE RD | HOLIDAY | D3 | 425,307 | 1,398,884 | 13.0 | 4 | 100% | 2.4 | 0.0 |
| 19.4 | 3091197 | 1 | TODD | DEBORAH | ANN | 7995 S FOUR OAKS POINT | FLORAL CITY | | 0 | 0 | 11.0 | 4 | 100% | 2.4 | 0.0 |
| 19.4 | 1115154 | 0 | RUDD | BRADLEY | DAVID | 526 RIVERCREST LN | TARPON SPRINGS | D1 | 453,762 | 1,439,098 | 14.0 | 4 | 100% | 0.0 | 2.0 |
| 19.4 | 3174771 | 0 | MIRACLE | ROY | EUGENE | 7651 TYSON DR | PORT RICHEY | D1 | 434,701 | 1,449,325 | 14.0 | 4 | 100% | 1.4 | 1.4 |
| 19.4 | 3086012 | 1 | SMITH | WADE | ALAN | 3401 E 25TH AVE | TAMPA | | 0 | 0 | 12.0 | 4 | 100% | 2.0 | 0.0 |
| 19.4 | 2938952 | 0 | KAAR | NICHOLAS | | 7331 BRENTWOOD DR | PORT RICHEY | D1 | 433,137 | 1,442,863 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.4 | 3594951 | 1 | PRACKER | JESSICA | MARIA | 7097 LOFTY DR | PORT RICHEY | D1 | 431,696 | 1,450,051 | 14.0 | 4 | 100% | 1.4 | 1.4 |
| 19.4 | 3524279 | 1 | ROSS | MICHELLE | ANNA | 4540 PARKWAY BLVD | LAND O LAKES | D2 | 518,727 | 1,413,998 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3102335 | 1 | COLLINS | JADE | CASSANDRA LEE | 2172 CULBREATH RD | BROOKSVILLE | D1 | 485,963 | 1,454,047 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3567358 | 1 | MCAFEE | SCOTT | ALLEN | 5925 IXORA ST | ZEPHYRHILLS | D2 | 584,881 | 1,418,196 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3521593 | 1 | CATHCART | TIMOTHY | ADAM | 4117 OAKFIELD AVE | HOLIDAY | D3 | 415,888 | 1,410,194 | 14.0 | 4 | 100% | 0.0 | 0.0 |
| 19.4 | 3639372 | 0 | CASATELLI | TYLER | RYAN | 9216 MARK TWAIN LN | PORT RICHEY | D1 | 435,972 | 1,499,218 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.4 | 3565698 | 0 | BELLE | CHAVEZ | LORENZ | 3303 CINCINNATI DR | HOLIDAY | D3 | 411,494 | 1,403,545 | 14.0 | 4 | 100% | 1.4 | 1.4 |
| 19.4 | 3031547 | 1 | CREMEANS | WILLIAM | J SHAWN | 4523 IRENE LP | NEW PORT RICHEY | D3 | 419,233 | 1,415,201 | 14.0 | 4 | 100% | 0.0 | 0.0 |
| 19.3 | 2166060 | 0 | LAWRENCE | MICHELLE | ROSE | 23237 SIERRA RD | LAND O LAKES | D2 | 517,882 | 1,415,800 | 12.5 | 4 | 100% | 2.8 | 1.4 |
| 19.3 | 3784324 | 0 | HOBBS | TRISHA | LEE | 7659 GATES CIR | SPRING HILL | D1 | 442,142 | 1,450,879 | 10.0 | 4 | 100% | 2.4 | 0.0 |
| 19.3 | 2194841 | 1 | NYENHUIS | MATTHEW | MICHAEL | 5422 REEF DR | NEW PORT RICHEY | D3 | 422,818 | 1,413,031 | 14.0 | 0 | 100% | 2.8 | 2.8 |
| 19.3 | 3655474 | 0 | RODENBERGER | ERICA | MICHELLE | 39127 DARREN DR | ZEPHYRHILLS | D2 | 601,794 | 1,427,543 | 10.0 | 4 | 100% | 2.8 | 2.4 |
| 19.3 | 1196885 | 0 | KELLER | AUSTIN | GREGORY | 7338 TIMBER CREST LN | ZEPHYRHILLS | D2 | 605,705 | 1,428,920 | 8.0 | 4 | 115% | 2.0 | 2.4 |
| 19.2 | 3641543 | 1 | GONZALEZ | MANUEL | | 6416 BALDWYN AVENUE | NEW PORT RICHEY | | 0 | 0 | 9.0 | 4 | 115% | 4.2 | 3.5 |
| 19.2 | 3529143 | 0 | SPIRES-VELASQUEZ | SELARA | LYNN | 7033 GORDON DR | PORT RICHEY | D1 | 431,712 | 1,450,484 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.2 | 2987419 | 0 | BARTELL | KYLE | MICHAEL | 1607 BAKER RD | LUTZ | D2 | 524,970 | 1,398,398 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.2 | 2475556 | 0 | RONAN | JESSE | JAMES | 7111 BOUGENVILLE DR | PORT RICHEY | D1 | 431,889 | 1,446,817 | 12.0 | 4 | 100% | 3.2 | 0.0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.2 | 3072179 | 0 | LACEY | STEVEN | DANIEL | 6523 | MARGARET DR | PORT RICHEY | D1 | 428,898 | 1,450,803 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.2 | 2890812 | 0 | COTTEN | CARL | KEVIN | 38604 | CHARLES AVE | ZEPHYRHILLS | D2 | 598,804 | 1,418,983 | 12.0 | 4 | 100% | 0.0 | 3.2 |
| 19.1 | 2875247 | 1 | BLOOMER | SKYLA | DANIELLE | 97928 | NEWAL AVE | ZEPHRYHILLS | | 0 | 0 | 8.0 | 4 | 115% | 2.8 | 2.4 |
| 19.0 | 2851609 | 0 | SHELHAMER | STEPHEN | JOSHUA | 17009 | SHIRLA RAE DR | SHADY HILLS | D1 | 484,664 | 1,478,801 | 19.0 | 0 | 100% | 0.0 | 0.0 |
| 19.0 | 2966399 | 0 | BACIGALUPO | DAVID | CHRISTOPHER | 9551 | MERTON ST | NEW PORT RICHEY | D1 | 458,825 | 1,440,981 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 19.0 | 3104794 | 0 | BREIGHNER | TRAVIS | WADE | 9518 | CLYDE ST | HUDSON | D1 | 444,776 | 1,458,719 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 19.0 | 2420411 | 0 | NEWMAN | STEVEN | FARRELL | | AT LARGE | NEW PORT RICHEY | | 0 | 0 | 13.0 | 4 | 100% | 2.0 | 0.0 |
| 19.0 | 2656714 | 0 | BRADFORD | JUSTIN | CHARLES | 7706 | SUNDOWN CT | HUDSON | | 0 | 0 | 19.0 | 0 | 100% | 0.0 | 0.0 |
| 19.0 | 3075890 | 1 | COSSABOON | JASON | MATTHEW | 18407 | SAND PINE DR | SPRING HILL | D1 | 483,622 | 1,487,717 | 11.0 | 4 | 100% | 2.0 | 2.0 |
| 19.0 | 3159387 | 1 | AUSTIN | MICHAEL | THOMAS | 12516 | PHYLLIS LN | HUDSON | D1 | 460,597 | 1,467,989 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 19.0 | 3502152 | 1 | MARTIN | IRA | JAMES | 4303 | MORLOCK LN | HOLIDAY | D3 | 417,025 | 1,400,186 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 19.0 | 3660223 | 1 | ANDERSON | THOMAS | ZANE | 6151 | TURNPIKE FEEDER RD | FORT PIERCE | | 0 | 0 | 13.0 | 4 | 100% | 2.0 | 0.0 |
| 19.0 | 3691152 | 1 | IRWIN | HARRY | LEE | | HOMELESS | PORT RICHEY | | 0 | 0 | 11.0 | 4 | 100% | 2.0 | 2.0 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | 3179 | HARROW RD | SPRING HILL | | 0 | 0 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 18.9 | 594362 | 1 | CRAWFORD | SAMUEL | EUGENE | 38719 | ROSE LN | ZEPHYRHILLS INCORPOR | D2 | 599,479 | 1,421,962 | 10.0 | 4 | 115% | 1.4 | 1.4 |
| 18.9 | 3681068 | 0 | ROSS | KATRINA | IRENE | | HOMELESS | MOON LAKE | | 0 | 0 | 11.0 | 4 | 100% | 2.4 | 1.4 |
| 18.9 | 2926420 | 0 | SANTANA | BASIL | MANUEL | 12515 | US HIGHWAY 19 | HUDSON | D1 | 430,901 | 1,456,586 | 11.0 | 4 | 100% | 1.4 | 2.4 |
| 18.8 | 3547755 | 1 | HOEPPNER | KIARA | LYNN | 2350 | CYPRESS POND RD | PALM HARBOR | D2 | 508,636 | 1,414,122 | 12.0 | 4 | 100% | 2.0 | 0.0 |
| 18.8 | 3828222 | 1 | CROFT | DAVID | EDWARD | 15681 | N US HWY 301 | CITRA | | | | 12.0 | 4 | 100% | 2.8 | 0.0 |
| 18.8 | 2176168 | 0 | BROWN | ERIC | JAMES PAUL | 4233 | LAS VEGAS DR | NEW PORT RICHEY | D3 | 427,164 | 1,413,674 | 12.0 | 4 | 100% | 2.8 | 0.0 |
| 18.8 | 3688006 | 1 | HANNY | TYLER | JOHN | 14295 | HARMON DR | SPRING HILL | | 0 | 0 | 10.0 | 4 | 100% | 2.0 | 2.8 |
| 18.7 | 3824016 | 0 | JONES | JE'CIN | NUHTHANYUL | 9040 | CRABTREE LN | PORT RICHEY | | 0 | 0 | 11.0 | 4 | 115% | 0.0 | 1.4 |
| 18.7 | 3603205 | 1 | CASTILLO | VICTOR | MANUEL | 4348 | PLAZA DR | HOLIDAY | D3 | 417,134 | 1,406,307 | 15.0 | 0 | 115% | 1.4 | 0.0 |
| 18.7 | 940540 | 0 | MONTGOMERY | JACOB | NATHANIAL | 10432 | OLSEN ST | NEW PORT RICHEY | D1 | 463,252 | 1,445,591 | 11.0 | 4 | 115% | 1.4 | 0.0 |
| 18.7 | 3581268 | 0 | MCGOWAN | WILLIE | JOSEPH | 5420 | REEF DR | NEW PORT RICHEY | D3 | 422,818 | 1,419,031 | 11.0 | 4 | 115% | 1.4 | 0.0 |
| 18.6 | 3558818 | 0 | ROSSI | ALESSANDRA | GINA | 13114 | LAUDERDALE ST | BAYONET POINT | D1 | 433,017 | 1,459,870 | 8.0 | 4 | 115% | 2.0 | 2.8 |
| 18.6 | 3558818 | 0 | ROSSI | ALESSANDRA | GINA | 13114 | LAUDERDALE ST | BAYONET POINT | D1 | 433,017 | 1,459,870 | 8.0 | 4 | 115% | 2.0 | 2.8 |
| 18.6 | 2656060 | 0 | WOODS | MANDY | RENEE | 4010 | CLAREMONT DR | HOLIDAY | D3 | 415,295 | 1,411,886 | 8.0 | 4 | 100% | 2.8 | 3.7 |
| 18.6 | 3073021 | 0 | HOLM | DAVID | PAUL | 12219 | BUTTONWOOD ROW | BAYONET POINT | D1 | 436,069 | 1,453,044 | 8.0 | 4 | 100% | 2.8 | 3.7 |
| 18.5 | 3520662 | 0 | ZINK | TIFFANY | ANN | 38934 | THEEL AVE | ZEPHYRHILLS | D2 | 597,659 | 1,436,465 | 9.0 | 4 | 100% | 2.0 | 3.5 |
| 18.4 | 3096266 | 1 | MEECE | BRANDI | AMANDA | 10618 | AGATE CT | PORT RICHEY | D1 | 431,976 | 1,446,661 | 10.0 | 4 | 100% | 2.0 | 2.4 |
| 18.4 | 3125992 | 0 | CROWE | MORGAN | BRIANN | 1845 | RALLY LN | HOLIDAY | D3 | 421,418 | 1,401,124 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3547099 | 0 | GEIGER | ROGER | MARIS | 8527 | ASHLEY ST | ZEPHYRHILLS | D2 | 607,448 | 1,435,483 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3189619 | 0 | ELACQUA | PETER | MICHAEL | 9414 | WOLCOTT LN | PORT RICHEY | D1 | 437,994 | 1,440,201 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3038086 | 0 | CASEY | DOUGLAS | RAYMOND | 7404 | BOYETTE RD | WESLEY CHAPEL | D2 | 553,246 | 1,429,229 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | 8622 | VIXEN LN | PORT RICHEY | D1 | 440,014 | 1,450,870 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 2160712 | 1 | BROWNING | JESSICA | SUE | 38440 | AMBER AVE | ZEPHYRHILLS | | 0 | 0 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 3699085 | 0 | HARGWOOD | IMAN | JENELLE | 7201 | LOFTY DR | | | 0 | 0 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 3106561 | 0 | HENRY | TAYLER | NICOLE | 2070 | SWEETBROOK CIR | LUTZ | | 0 | 0 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 3626474 | 0 | ROBINSON | KRISTINE | MARIE | 14202 | CHESTERFIELD TRL | HUDSON | D1 | 469,532 | 1,465,834 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 2967581 | 1 | THOMPSON | ROLAND | ROBERT | 39847 | SR 575 LOT 4 | DADE CITY | | 0 | 0 | 11.0 | 4 | 100% | 1.4 | 2.0 |
| 18.4 | 3069475 | 0 | BACZANSKI | COLLEEN | ROSE | 5142 | LA PLATA DR | NEW PORT RICHEY | D3 | 445,426 | 1,418,331 | 11.0 | 4 | 100% | 1.4 | 2.0 |
| 18.4 | 3747468 | 0 | FRITH | CAILLENE | ANGELISE BAILEY | 9644 | ED ST | HUDSON | D1 | 445,612 | 1,463,089 | 13.0 | 4 | 100% | 0.0 | 1.4 |
| 18.4 | 2854393 | 0 | MARTIN | SEAN | EDWIN | 19305 | DOVE RD | LAND O LAKES | D2 | 496,321 | 1,492,541 | 12.0 | 4 | 115% | 0.0 | 0.0 |
| 18.4 | 3762681 | 0 | WALLACE | TANISHA | | | HOMELESS | BAYONET POINT | | 0 | 0 | 12.0 | 4 | 115% | 0.0 | 0.0 |
| 18.4 | 3626504 | 0 | VASQUEZ | MICHAEL | ANTHONY | 8010 | ALNWICK CIR | PORT RICHEY | D1 | 437,605 | 1,438,182 | 12.0 | 4 | 115% | 0.0 | 0.0 |
| 18.4 | 3602724 | 1 | RODRIQUEZ | CHARLYS | JUNIOR | 7425 | RHINEBECK DR | PORT RICHEY | D1 | 433,650 | 1,447,705 | 16.0 | 0 | 115% | 0.0 | 0.0 |
| 18.4 | 2163925 | 0 | SOURS | LISA | MASON | 6515 | RUTH DR | PORT RICHEY | D1 | 428,774 | 1,451,023 | 8.0 | 4 | 115% | 3.2 | 1.4 |
| 18.4 | 3066507 | 0 | TORRES | LUCAS | MATEO | 7434 | ABALONE DR | PORT RICHEY | D1 | 433,792 | 1,451,756 | 9.0 | 4 | 115% | 1.4 | 2.0 |
| 18.3 | 2936786 | 0 | REDFIELD | CORNNEKIQWA | ANTOINETTE | 20432 | JACKSON RD | LACOOCHEE | D2 | 599,123 | 1,498,569 | 11.5 | 4 | 100% | 1.4 | 1.4 |
| 18.3 | 3018295 | 1 | BAILLIE | JAMES | WYATT | 9714 | CLYDE ST | HUDSON | D1 | 445,776 | 1,458,717 | 8.0 | 4 | 100% | 2.8 | 3.5 |
| 18.3 | 3066019 | 0 | SLAUGHTER | KATHERINE | LYNN | 7225 | MORAVIAN DR | PORT RICHEY | D1 | 432,586 | 1,440,665 | 7.0 | 4 | 100% | 2.0 | 5.3 |
| 18.2 | 3157424 | 1 | BEEBE | DAVEY | LEE | 9041 | KOSIMO ST | NEW PORT RICHEY | D1 | 442,272 | 1,451,048 | 10.0 | 4 | 100% | 2.8 | 1.4 |
| 18.2 | 2972910 | 0 | MIXON | RODERT | GLENN | 9138 | DRUM RD | ZEPHYRHILLS | D2 | 581,199 | 1,406,605 | 9.0 | 4 | 100% | 1.4 | 3.7 |
| 18.1 | 3097988 | 1 | GABBARD | MICHAEL | LEWIS | 5600 | PEACE BLVD | SPRING HILL | D1 | 476,840 | 1,475,269 | 10.0 | 4 | 115% | 2.0 | 0.0 |
| 18.1 | 2803419 | 1 | QUINONES | ISAIAH | HILARIO | 1136 | EVENING TRAIL DR | WESLEY CHAPEL | D2 | 545,765 | 1,395,891 | 10.5 | 4 | 115% | 0.0 | 1.4 |
| 18.0 | 3540360 | 0 | ORSINI | AMBER | LOUISE | 7215 | HEIBNER AVE | BAYONET POINT | D1 | 482,507 | 1,454,988 | 8.0 | 4 | 115% | 4.2 | 0.0 |

| Score | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | Dist | x | y | AS_Pts | RecentRise | Gang | VOP_Score | OtherInvolvement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33.2 | 3068816 | 1 | DAVIS | RANDY | ALLEN | | 10511 | HELENA ST | NEW PORT RICHEY | D1 | 459,930 | 1,445,860 | 20.0 | 4 | 115% | 3.2 | 2.4 |
| 31.8 | 2721176 | 0 | AMALFITANO | DOMINIC | GREGORY | | 7912 | GULF WAY | HUDSON | D1 | 496,274 | 1,473,767 | 25.0 | 4 | 100% | 1.4 | 1.4 |
| 31.2 | 3504764 | 0 | GLEESON | LOIS | JEAN | | 10511 | HELENA ST | NEW PORT RICHEY | D1 | 459,930 | 1,445,860 | 20.0 | 4 | 100% | 3.2 | 4.0 |
| 31.0 | 3775775 | 1 | RODRIGUEZ | JOSHUA | ANTHONY | | 9036 | LISMORE LN | PORT RICHEY | D1 | 497,972 | 1,438,208 | 27.0 | 4 | 100% | 0.0 | 0.0 |
| 30.0 | 3569188 | 0 | GONZALEZ | CHRISTOPHER | LEMUEL | | 10312 | RAINBOW OAKS DR | HUDSON | D1 | 449,011 | 1,490,180 | 30.0 | 0 | 100% | 0.0 | 0.0 |
| 29.9 | 2446804 | 1 | EVANS | RONALD | ELGIN | | 9505 | CARDY ST | NEW PORT RICHEY | D1 | 459,371 | 1,440,584 | 19.0 | 4 | 115% | 0.0 | 3.5 |
| 29.7 | 3039276 | 1 | ANDERSON | JORDAN | ANDREW | | 9325 | TEAK ST | NEW PORT RICHEY | D1 | 443,715 | 1,492,845 | 10.0 | 4 | 115% | 2.4 | 2.0 |
| 29.2 | 3079380 | 1 | EDELMAN | BRIAN | ANDREW | | 9205 | WOOD DR | HUDSON | D1 | 443,169 | 1,480,159 | 25.0 | 0 | 100% | 1.4 | 2.8 |
| 28.9 | 2944220 | 0 | WINKLER | SEAN | LEE | | 12930 | KELLYWOOD CIR | HUDSON | D1 | 0 | 0 | 23.5 | 4 | 100% | 1.4 | 0.0 |
| 28.4 | 3722317 | 0 | BARTHOLOMEW | PATRICK | AUSTIN | | 9124 | LAKE DR | NEW PORT RICHEY | D1 | 460,975 | 1,488,600 | 23.0 | 4 | 100% | 1.4 | 0.0 |
| 27.9 | 2440841 | 0 | COLVIN | STEVEN | ERIC | | 9808 | LEE ST | HUDSON | D1 | 446,229 | 1,459,266 | 17.5 | 4 | 115% | 3.2 | 0.0 |
| 27.8 | 3164595 | 0 | POTTER | TYLER | EDWARD | | 15801 | BERMONDSEY ST | HUDSON | D1 | 443,480 | 1,471,273 | 19.0 | 4 | 100% | 2.0 | 2.8 |
| 27.7 | 3679920 | 0 | KIERNAN | SCOTT | JOSEPH | | 9727 | MIRAMAR ST | NEW PORT RICHEY | D1 | 458,811 | 1,441,855 | 18.0 | 4 | 100% | 2.0 | 3.7 |
| 27.6 | 3609360 | 0 | HERNANDEZ | ANGEL | LUIS | | 7703 | JASMINE BLVD | PORT RICHEY | D1 | 434,845 | 1,446,148 | 17.0 | 4 | 115% | 3.5 | 0.0 |
| 26.4 | 3041079 | 1 | NEIBERT | BRIAN | KEITH | | 18106 | THOMAS BLVD | HUDSON | D1 | 452,317 | 1,486,218 | 16.0 | 4 | 115% | 2.0 | 1.4 |
| 26.4 | 3761789 | 0 | VIDAL | JOSE | | | 9321 | LEDGESTONE LN | PORT RICHEY | D1 | 431,021 | 1,439,837 | 21.0 | 4 | 100% | 0.0 | 1.4 |
| 26.3 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHER | | 8023 | AUGUSTA BLVD | HUDSON | D1 | 497,013 | 1,474,312 | 14.0 | 4 | 115% | 2.4 | 3.2 |
| 26.1 | 2994646 | 1 | GILMORE | KRISTINA | ALENE | | 11804 | TIPTON AVE | NEW PORT RICHEY | D1 | 443,877 | 1,452,675 | 15.5 | 4 | 100% | 3.2 | 3.5 |
| 26.0 | 3770960 | 0 | ALFORD | DAVID | | | 17405 | TANGELO DR | SPRING HILL | D1 | 486,240 | 1,456,410 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 25.7 | 3164579 | 1 | CARMAN | ANTHONY | MICHAEL | | 12244 | LAMONT AVE | NEW PORT RICHEY | D1 | 459,220 | 1,438,994 | 14.0 | 4 | 100% | 3.5 | 4.2 |
| 25.6 | 3081470 | 0 | ROHLFS | DENISE | ASHLEY | | 7708 | PAULS LANE | HUDSON | D1 | 0 | 0 | 17.0 | 4 | 100% | 1.4 | 3.2 |
| 25.4 | 3669247 | 0 | MILO | PETER | SEAN | | 9516 | RICHWOOD LN | PORT RICHEY | D1 | 436,649 | 1,440,767 | 19.0 | 4 | 100% | 2.4 | 0.0 |
| 25.0 | 3750679 | 0 | ALLEN | KIERRA | | | 9306 | UNICORN AVE | PORT RICHEY | D1 | 428,498 | 1,439,679 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 24.8 | 939330 | 0 | WILLIAMS | ROBIN | ABIGAIL | | 14717 | HAYS ROAD | HUDSON | D1 | 0 | 0 | 15.5 | 4 | 100% | 2.8 | 2.4 |
| 24.4 | 3553564 | 0 | BIGUS | JOSEPH | MICHAEL | | 7131 | ELIZABETH AVE | BAYONET POINT | D1 | 432,175 | 1,455,062 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 24.1 | 3605488 | 0 | MAYTUM | ANDRE | GARRETT | | 7202 | GULF HIGHLANDS DR | PORT RICHEY | D1 | 432,942 | 1,451,961 | 14.0 | 4 | 115% | 1.4 | 2.0 |
| 23.9 | 1148917 | 0 | CINTRON | EDWIN | SAMUEL | | 6540 | LENOIR DR | PORT RICHEY | D1 | 426,818 | 1,497,054 | 15.0 | 4 | 115% | 2.0 | 0.0 |
| 23.3 | 3092122 | 0 | LAUGHERY | JAMES | MARSHALL | | 10542 | HELENA ST | NEW PORT RICHEY | D1 | 0 | 0 | 12.0 | 4 | 115% | 2.4 | 2.4 |
| 23.2 | 3053246 | 1 | BOLLINGER | TERRIE | RANDALL | | 9536 | RICHWOOD LN | PORT RICHEY | D1 | 436,650 | 1,440,954 | 15.0 | 4 | 100% | 2.8 | 1.4 |
| 23.0 | 3057585 | 0 | CHASE | MELVIN | EUGENE | | 12515 | US HWY 19 | HUDSON | D1 | 0 | 0 | 19.0 | 4 | 100% | 0.0 | 0.0 |
| 23.0 | 3101408 | 0 | KAY | JAMIE | LEE | | 15611 | LILLY LN | HUDSON | D1 | 447,755 | 1,472,968 | 17.0 | 4 | 100% | 2.0 | 0.0 |
| 23.0 | 3587010 | 1 | COLON | MICHAEL | ERIC | | 9026 | GRAY FOX LN | PORT RICHEY | D1 | 436,412 | 1,438,263 | 17.0 | 4 | 100% | 2.0 | 0.0 |
| 22.5 | 1004955 | 0 | HOWARD | JAMES | DAVID | | | HOMELESS | HOLIDAY | D1 | 417,199 | 1,400,787 | 15.0 | 4 | 100% | 3.5 | 0.0 |
| 22.4 | 3111312 | 0 | STREISEL | JOSEF | OTTO | | 10511 | HELENA ST | NEW PORT RICHEY | D1 | 459,930 | 1,445,860 | 16.0 | 4 | 100% | 2.4 | 0.0 |
| 22.2 | 1302574 | 0 | DEMELLO | AARON | JOAQUIM | | 18515 | SKINNER DR | BROOKSVILLE | D1 | 505,146 | 1,488,157 | 12.0 | 4 | 100% | 2.4 | 3.7 |
| 22.0 | 3596117 | 0 | GASTON | WILLIAM | | | 11004 | TAFT DR | PORT RICHEY | D1 | 432,865 | 1,448,002 | 16.0 | 4 | 100% | 2.0 | 0.0 |
| 21.9 | 102381 | 1 | MARTINISI | VALERIE | MARIE | | 12170 | RANDEE RD | NEW PORT RICHEY | D1 | 458,814 | 1,435,824 | 18.0 | 4 | 100% | 1.4 | 3.5 |
| 21.5 | 3742963 | 0 | CARDENAS | JOSEPH | ANTHONY | | 12515 | US HIGHWAY 19 | HUDSON | D1 | 430,901 | 1,456,586 | 9.0 | 4 | 115% | 3.7 | 2.8 |
| 21.4 | 3645494 | 1 | JARRETT | DOUGLAS | SCOTT | | | HOMELESS | HUDSON | D1 | 0 | 0 | 13.0 | 4 | 100% | 2.4 | 2.0 |
| 21.4 | 3085062 | 1 | SAMION | ZACHARY | KYLE | | 9540 | LAKE DR | NEW PORT RICHEY | D1 | 460,742 | 1,440,934 | 13.0 | 4 | 100% | 2.0 | 2.4 |
| 21.4 | 2934981 | 0 | STILL | DANIEL | JOSEPH | | 9208 | ELZA ST | NEW PORT RICHEY | D1 | 464,126 | 1,430,547 | 16.0 | 4 | 100% | 0.0 | 1.4 |
| 21.3 | 3186330 | 1 | NEWELL | CHARLES | EDWARD | | 9350 | TEAK ST | NEW PORT RICHEY | D1 | 443,956 | 1,452,675 | 12.0 | 4 | 100% | 2.4 | 2.8 |
| 21.3 | 3585600 | 0 | DEAL | JAMIE | JOSEPH | | 7201 | HEIBNER AVE | BAYONET POINT | D1 | 432,328 | 1,454,390 | 12.0 | 4 | 100% | 2.8 | 2.4 |
| 21.0 | 3103075 | 0 | PRICE | GABRIELLE | LEANN | | 11016 | MARTHA AVE | PORT RICHEY | D1 | 431,875 | 1,448,769 | 12.0 | 0 | 115% | 3.7 | 3.5 |
| 21.0 | 3005325 | 0 | BACIGALUPO | DYLAN | J | | 8902 | LAKE DR | NEW PORT RICHEY | D1 | 461,704 | 1,437,673 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3579832 | 1 | MENENDEZ | HOLDEN | REED | | 13210 | WOODWARD DR | BAYONET POINT | D1 | 441,492 | 1,460,651 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3109969 | 0 | ROSENCRANS | TYLER | MICHAEL | | 1818 | RUTLAND AVE | SPRINGFIELD | D1 | 460,220 | 1,459,213 | 15.0 | 4 | 100% | 2.0 | 0.0 |
| 21.0 | 2176436 | 0 | GARRETT | ANGELA | LYNN | | 7240 | VIENNA LN | PORT RICHEY | D1 | 432,758 | 1,438,807 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3798909 | 1 | POOLE | ASHLEY | ARIEL | | 13642 | POTTERTON CIR | HUDSON | D1 | 443,881 | 1,469,161 | 17.0 | 4 | 100% | 0.0 | 0.0 |
| 21.0 | 3102703 | 1 | FROST | ROSALIE | JEAN | | 7825 | LOTUS DR | PORT RICHEY | D1 | 435,722 | 1,445,593 | 12.5 | 4 | 115% | 0.0 | 2.0 |
| 20.9 | 3103537 | 1 | HUNT | JUSTIN | MICHAEL | | 9634 | JIM ST | HUDSON | D1 | 445,493 | 1,461,886 | 10.0 | 4 | 115% | 2.8 | 2.0 |
| 20.9 | 3063978 | 1 | DARBY | DOREEN | ANN | | 16227 | SEA PINES DR | HUDSON | D1 | 459,003 | 1,476,289 | 10.0 | 4 | 100% | 2.4 | 4.5 |
| 20.8 | 1578263 | 0 | TUCKER | JOSHUA | WAYNE | | 6526 | RUTH DR | PORT RICHEY | D1 | 428,949 | 1,450,913 | 14.0 | 4 | 100% | 1.4 | 1.4 |
| 20.8 | 2933824 | 0 | DOLBY | TYLER | ROSS | | 9725 | GLADWIN AVE | HUDSON | D1 | 443,955 | 1,479,026 | 14.0 | 4 | 100% | 1.4 | 1.4 |
| 20.8 | 3685669 | 1 | PARKER | EDWARD | ENGLISH | | 13303 | ROME DR | BAYONET POINT | D1 | 437,945 | 1,461,281 | 14.0 | 4 | 100% | 2.8 | 0.0 |
| 20.7 | 3104442 | 1 | SOTO | LEON | | | 7705 | EMBASSY BLVD | PORT RICHEY | D1 | 434,948 | 1,439,238 | 15.0 | 0 | 115% | 3.5 | 0.0 |
| 20.7 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 9718 | RAY ST | HUDSON | D1 | 445,784 | 1,459,951 | 11.0 | 4 | 115% | 2.0 | 1.4 |
| 20.4 | 2912560 | 1 | FLANIGAN | DANIEL | JAMES | | 8619 | PIONEER TRL | PORT RICHEY | D1 | 430,155 | 1,436,076 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 1105219 | 1 | MONTANEZ | DANIEL | LEE | | 9424 | BOURBON ST | NEW PORT RICHEY | D1 | 444,804 | 1,451,178 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 1533422 | 1 | MENDES | MATTHEW | VICTOR | | 8046 | MONARCH DR | PORT RICHEY | D1 | 436,929 | 1,441,263 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 288933 | 0 | PADILLA | JEREMY | MICHAEL | | 10524 | EVERGREEN ST | NEW PORT RICHEY | D1 | 464,357 | 1,446,035 | 15.0 | 4 | 100% | 1.4 | 0.0 |
| 20.4 | 3104692 | 0 | GUINDON | JASON | EDWARD | | 12924 | BUCKHORN DR | HUDSON | D1 | 458,575 | 1,458,817 | 13.0 | 4 | 100% | 1.4 | 2.0 |
| 20.4 | 3069135 | 0 | ROZON | JOHN | BERNARD | | | HOMELESS | HUDSON | D1 | 0 | 0 | 15.0 | 4 | 100% | 1.4 | 0.0 |
| 20.4 | 3678527 | 0 | HARDY | CALVIN | LEE | | 10231 | OLD HICKORY LN | PORT RICHEY | D1 | 432,186 | 1,444,608 | 12.0 | 4 | 115% | 0.0 | 2.0 |
| 20.4 | 3573057 | 1 | GALINAT | RICHARD | EDWARD | | 6714 | SANDRA DR | PORT RICHEY | D1 | 429,890 | 1,450,001 | 13.5 | 0 | 115% | 2.8 | 2.0 |
| 20.0 | 3087047 | 0 | FEIGHTNER | ANGELA | KELLY | | 17507 | ELLIOTT LN | HUDSON | D1 | 458,947 | 1,482,811 | 12.0 | 4 | 100% | 2.0 | 2.0 |
| 20.0 | 3069803 | 1 | KENNEDY | MICHAEL | PETER | | 11025 | GRANT DR | PORT RICHEY | D1 | 432,475 | 1,448,853 | 12.0 | 4 | 100% | 4.0 | 0.0 |
| 20.0 | 1587176 | 0 | SULLIVAN | THOMAS | CHRISTOPHER | | 12912 | PARKWOOD ST | HUDSON | D1 | 446,888 | 1,458,714 | 10.0 | 4 | 100% | 3.2 | 2.8 |
| 19.9 | 3518292 | 0 | LESTER | NICHOLE | ELIZABETH | | 12221 | BEAR CLAW LP | BAYONET POINT | D1 | 434,386 | 1,454,854 | 12.0 | 4 | 100% | 2.4 | 1.4 |
| 19.8 | 2996256 | 1 | TORRES-LOPEZ | GABRIEL | JOSE | | 11803 | LAKEWOOD DR | HUDSON | D1 | 0 | 0 | 15.0 | 4 | 100% | 1.4 | 1.4 |
| 19.6 | 1946825 | 0 | ELY | JAMES | DAVID | | 15422 | BANJO DR | HUDSON | D1 | 443,190 | 1,472,100 | 11.0 | 4 | 100% | 3.2 | 1.4 |
| 19.6 | 1866009 | 0 | KOEZENO | JERRY | LEE | | 10612 | EVERGREEN ST | NEW PORT RICHEY | D1 | 464,361 | 1,446,490 | 13.0 | 4 | 115% | 0.0 | 0.0 |
| 19.4 | 1115154 | 0 | RUDD | BRADLEY | DAVID | | 526 | RIVERCREST LN | TARPON SPRINGS | D1 | 453,762 | 1,439,096 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.4 | 3174771 | 0 | MIRACLE | ROY | EUGENE | | 7651 | TYSON DR | PORT RICHEY | D1 | 434,701 | 1,449,325 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 2938952 | 0 | KAAR | NICHOLAS | | | 7931 | BRENTWOOD DR | PORT RICHEY | D1 | 433,137 | 1,442,869 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.4 | 3534951 | 1 | PRACKER | JESSICA | MARIA | | 7037 | LOFTY DR | PORT RICHEY | D1 | 431,696 | 1,450,091 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3102335 | 1 | COLLINS | JADE | CASSANDRA LEE | | 2172 | CULBREATH RD | BROOKSVILLE | D1 | 485,963 | 1,454,047 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3639372 | 0 | CASATELLI | TYLER | RYAN | | 9216 | MARK TWAIN LN | PORT RICHEY | D1 | 485,972 | 1,439,218 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.3 | 3784324 | 0 | HOBBS | TRISHA | LEE | | 7653 | GATES CIR | SPRING HILL | D1 | 442,142 | 1,450,879 | 10.0 | 4 | 100% | 2.4 | 2.8 |
| 19.2 | 3529143 | 0 | SPIRES-VELASQUEZ | SELARA | LYNN | | 7033 | GORDON DR | PORT RICHEY | D1 | 431,712 | 1,450,484 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.2 | 2475556 | 0 | RONAN | JESSE | JAMES | | 7111 | BOUGENVILLE DR | PORT RICHEY | D1 | 431,889 | 1,446,817 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.2 | 3072173 | 0 | LACEY | STEVEN | DANIEL | | 6523 | MARGARET DR | PORT RICHEY | D1 | 428,898 | 1,450,803 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.0 | 2656714 | 0 | BRADFORD | JUSTIN | CHARLES | | 7706 | SUNDOWN CT | HUDSON | D1 | 0 | 0 | 19.0 | 0 | 100% | 0.0 | 0.0 |
| 19.0 | 2851609 | 0 | SHELHAMER | STEPHEN | JOSHUA | | 17009 | SHIRLA RAE DR | SHADY HILLS | D1 | 484,664 | 1,478,801 | 19.0 | 0 | 100% | 0.0 | 0.0 |
| 19.0 | 2966399 | 0 | BACIGALUPO | DAVID | CHRISTOPHER | | 9551 | MERTON ST | NEW PORT RICHEY | D1 | 458,825 | 1,440,981 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 19.0 | 3104734 | 0 | BREIGHNER | TRAVIS | WADE | | 9518 | CLYDE ST | HUDSON | D1 | 444,776 | 1,458,719 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 19.0 | 3075890 | 1 | COSSABOON | JASON | MATTHEW | | 18407 | SAND PINE DR | SPRING HILL | D1 | 483,622 | 1,487,717 | 11.0 | 4 | 100% | 2.0 | 2.0 |
| 19.0 | 3159387 | 1 | AUSTIN | MICHAEL | THOMAS | | 12516 | PHYLLIS LN | HUDSON | D1 | 460,597 | 1,467,383 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 18.9 | 3681068 | 0 | ROSS | KATRINA | IRENE | | | HOMELESS | MOON LAKE | D1 | 0 | 0 | 11.0 | 4 | 100% | 2.4 | 1.4 |
| 18.9 | 2926420 | 0 | SANTANA | BASIL | MANUEL | | 12515 | US HIGHWAY 19 | HUDSON | D1 | 430,901 | 1,456,586 | 11.0 | 4 | 100% | 1.4 | 2.4 |
| 18.7 | 940540 | 0 | MONTGOMERY | JACOB | NATHANIAL | | 10432 | OLSEN ST | NEW PORT RICHEY | D1 | 463,252 | 1,445,591 | 11.0 | 4 | 115% | 1.4 | 0.0 |
| 18.6 | 3558818 | 0 | ROSSI | ALESSANDRA | GINA | | 13114 | LAUDERDALE ST | BAYONET POINT | D1 | 433,017 | 1,459,870 | 8.0 | 4 | 115% | 2.0 | 2.8 |
| 18.6 | 3558818 | 0 | ROSSI | ALESSANDRA | GINA | | 13114 | LAUDERDALE ST | BAYONET POINT | D1 | 433,017 | 1,459,870 | 8.0 | 4 | 115% | 2.0 | 2.8 |
| 18.6 | 3073021 | 0 | HOLM | DAVID | PAUL | | 12219 | BUTTONWOOD ROW | BAYONET POINT | D1 | 436,063 | 1,453,044 | 8.0 | 4 | 100% | 2.8 | 3.7 |
| 18.4 | 3096256 | 1 | MEECE | BRANDI | AMANDA | | 10618 | AGATE CT | PORT RICHEY | D1 | 431,976 | 1,446,661 | 10.0 | 4 | 100% | 2.0 | 2.4 |
| 18.4 | 3189619 | 0 | ELACQUA | PETER | MICHAEL | | 9414 | WOLCOTT LN | PORT RICHEY | D1 | 437,994 | 1,440,201 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 8622 | VIXEN LN | PORT RICHEY | D1 | 440,014 | 1,450,870 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 3526474 | 0 | ROBINSON | KRISTINE | MARIE | | 14202 | CHESTERFIELD TRL | HUDSON | D1 | 469,532 | 1,465,834 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 3747468 | 0 | FRITH | CARLENE | ANGELISE BAILEY | | 9644 | ED ST | HUDSON | D1 | 445,612 | 1,463,989 | 13.0 | 4 | 100% | 0.0 | 1.4 |
| 18.4 | 3762681 | 0 | WALLACE | TANISHA | | | | HOMELESS | BAYONET POINT | D1 | 0 | 0 | 12.0 | 4 | 115% | 0.0 | 0.0 |
| 18.4 | 3626504 | 0 | VASQUEZ | MICHAEL | ANTHONY | | 8018 | ALNWICK CIR | PORT RICHEY | D1 | 437,605 | 1,438,192 | 12.0 | 4 | 115% | 0.0 | 0.0 |
| 18.4 | 3602724 | 1 | RODRIQUEZ | CHARLYS | JUNIOR | | 7425 | RHINEBECK DR | PORT RICHEY | D1 | 433,650 | 1,447,705 | 16.0 | 0 | 115% | 0.0 | 0.0 |
| 18.4 | 2163925 | 0 | SOURS | LISA | MASON | | 6515 | RUTH DR | PORT RICHEY | D1 | 428,774 | 1,451,023 | 8.0 | 4 | 115% | 3.2 | 1.4 |
| 18.4 | 3066507 | 0 | TORRES | LUCAS | MATEO | | 7434 | ABALONE DR | PORT RICHEY | D1 | 433,792 | 1,451,756 | 9.0 | 4 | 115% | 1.4 | 2.0 |
| 18.3 | 3018295 | 1 | BAILLIE | JAMES | WYATT | | 9714 | CLYDE ST | HUDSON | D1 | 445,776 | 1,458,717 | 8.0 | 4 | 100% | 2.8 | 3.5 |
| 18.3 | 3066019 | 0 | SLAUGHTER | KATHERINE | LYNN | | 7225 | MORAVIAN DR | PORT RICHEY | D1 | 432,586 | 1,440,665 | 7.0 | 4 | 100% | 2.0 | 5.3 |
| 18.2 | 3157424 | 1 | BEEBE | DAVEY | LEE | | 9041 | KOSIMO ST | NEW PORT RICHEY | D1 | 442,272 | 1,451,048 | 10.0 | 4 | 100% | 2.8 | 1.4 |
| 18.1 | 3097988 | 1 | GABBARD | MICHAEL | LEWIS | | 15600 | PEACE BLVD | SPRING HILL | D1 | 476,840 | 1,475,269 | 10.0 | 4 | 115% | 2.0 | 0.0 |
| 18.0 | 3540360 | 0 | ORSINI | AMBER | LOUISE | | 7215 | HEIBNER AVE | BAYONET POINT | D1 | 432,507 | 1,454,388 | 8.0 | 4 | 115% | 4.2 | 0.0 |

| Score | NameID | LOI | lastname | firstname | middlename | dob | StrNo | street | city | Dist | X | Y | AS_Pts | RecentRise | Gang | VOP_Score | OtherInvolvement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84.0 | 3513319 | 1 | FLEMING | KAMAL | CECIL | | 2207 | IRENE ST | LACOOCHEE | D2 | 0 | 0 | 80.0 | 4 | 100% | 0.0 | 0.0 |
| 42.0 | 3026010 | 1 | JOHNSON | CHASE | AARON | | 39619 | MEADOWOOD LOOP | ZEPHYRHILLS | D2 | 0 | 0 | 38.0 | 4 | 100% | 0.0 | 0.0 |
| 32.9 | 3828152 | 0 | ZYMENT | STEVEN | | | 22836 | MARSH WREN DR | LAND O LAKES | D2 | 515,233 | 1,413,357 | 24.5 | 4 | 100% | 2.0 | 2.4 |
| 32.5 | 633044 | 0 | EVERETT | DREQUAN | MARKEESE | | 14856 | HORMUTH ST | DADE CITY INCORPORAT | D2 | 0 | 0 | 32.5 | 0 | 100% | 0.0 | 0.0 |
| 32.4 | 3664180 | 0 | BENEDICT | MARK | WILLIAM | | 26237 | GLENWOOD DR | WESLEY CHAPEL | D2 | 535,242 | 1,427,028 | 30.0 | 0 | 100% | 0.0 | 2.4 |
| 31.0 | 3163820 | 0 | DUMAS | ROBERT | DAYON | | 6121 | BRIDLEFORD DR | WESLEY CHAPEL | D2 | 0 | 0 | 27.0 | 4 | 100% | 0.0 | 0.0 |
| 30.4 | 3511593 | 0 | DURHAM | KHYLE | DYLAN | | 19454 | TIMBERBLUFF DR | LAND O LAKES | D2 | 496,111 | 1,430,036 | 25.0 | 4 | 100% | 1.4 | 0.0 |
| 29.0 | 579614 | 0 | SICOLA | JACOB | DANIEL | | 36624 | THOMAS JEFFERSON RD | DADE CITY INCORPORAT | D2 | 588,647 | 1,461,451 | 25.0 | 4 | 100% | 0.0 | 0.0 |
| 28.8 | 3602110 | 0 | HERNANDEZ | LEON | ANDREW | | 15020 | 21ST ST | DADE CITY | D2 | 590,665 | 1,469,689 | 21.0 | 4 | 115% | 0.0 | 0.0 |
| 28.0 | 2039320 | 0 | SMITH | RAY | ALAN | | 6736 | DOG ROSE DRIVE | WESLEY CHAPEL | D2 | 0 | 0 | 24.0 | 4 | 100% | 0.0 | 0.0 |
| 27.7 | 3665558 | 1 | VALLE | FIDEL | MANUAL | | | HOMELESS | DADE CITY INCORPORAT | D2 | 592,766 | 1,466,229 | 18.0 | 4 | 115% | 2.4 | 0.0 |
| 27.6 | 2898825 | 1 | SANTOS | DANIEL | DANY | | 58434 | LAKE AVE | DADE CITY INCORPORAT | D2 | 598,335 | 1,465,599 | 21.0 | 0 | 115% | 3.5 | 0.0 |
| 27.3 | 3509850 | 1 | SALAZAR | MARCO | ANTONIO | | 15300 | PINELLAS AVE | DADE CITY | D2 | 590,973 | 1,471,107 | 22.0 | 0 | 115% | 2.0 | 0.0 |
| 27.0 | 3741716 | 0 | CHAVIS | LESIAH | ANTHONY | | 3252 | COATS RD | ZEPHYRHILLS | D2 | 587,704 | 1,407,325 | 23.0 | 4 | 100% | 0.0 | 0.0 |
| 26.9 | 1719082 | 1 | WHITE | CHARLES | EUGENE | | 36130 | NORTHBROOK AVE | ZEPHYRHILLS | D2 | 585,752 | 1,420,250 | 28.0 | 0 | 100% | 2.4 | 1.4 |
| 26.6 | 3083387 | 0 | KNAGGS | JACQUALINE | NICOLE | | 7345 | CHENKIN RD | ZEPHYRHILLS | D2 | 603,285 | 1,429,114 | 17.0 | 4 | 100% | 3.2 | 2.4 |
| 26.0 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 37726 | COLINA DR | DADE CITY | D2 | 0 | 0 | 18.0 | 4 | 100% | 0.0 | 4.0 |
| 25.8 | 808789 | 0 | STIEHM | LEON | DAVID | | 16235 | 14TH ST | DADE CITY | D2 | 592,999 | 1,476,182 | 19.0 | 4 | 100% | 0.0 | 2.8 |
| 25.8 | 3757476 | 1 | PALUMBO | AMBER | NICOLE | | 6872 | ANGUS VALLEY DR | WESLEY CHAPEL | D2 | 534,362 | 1,426,755 | 15.0 | 4 | 100% | 2.8 | 4.0 |
| 25.4 | 3512493 | 1 | CHRISTY | CHRISTOPHER | LEE | | 37526 | COOK AVE | DADE CITY INCORPORAT | D2 | 593,891 | 1,462,008 | 22.0 | 0 | 100% | 1.4 | 2.0 |
| 24.0 | 3670213 | 0 | PHILLIPS | JEREMY | WAYNE | | | HOMELESS | ZEPHYRHILLS | D2 | 0 | 0 | 18.0 | 4 | 100% | 2.0 | 0.0 |
| 24.0 | 3563641 | 1 | LUMLEY | THOMAS | WAYNE WINSLOE | | 6200 | MANGROVE DR | WESLEY CHAPEL | D2 | 582,250 | 1,422,714 | 16.0 | 4 | 100% | 2.0 | 2.0 |
| 23.8 | 3543195 | 0 | BRICKER | CHRISTOPHER | LAWRENCE | | 6542 | DOG ROSE DR | WESLEY CHAPEL | D2 | 585,422 | 1,424,804 | 17.0 | 4 | 100% | 2.8 | 0.0 |
| 23.5 | 2972297 | 0 | FERRER | RAFAEL | | | 5039 | BALLARD CREST LN | WESLEY CHAPEL | D2 | 559,151 | 1,416,615 | 14.0 | 4 | 100% | 2.0 | 3.5 |
| 22.9 | 2858416 | 1 | HOOKS | CHRISTOPHER | DEWAYNE | | 34433 | CHANCEY RD | ZEPHYRHILLS | D2 | 576,720 | 1,408,392 | 17.5 | 4 | 100% | 1.4 | 0.0 |
| 22.8 | 3581948 | 0 | AGUAYO | EVIN | ELIAS | | 4602 | KING PALM LN | ZEPHYRHILLS | D2 | 577,941 | 1,414,214 | 16.0 | 4 | 100% | 2.8 | 0.0 |
| 22.4 | 3009626 | 1 | HARRIS | DYLAN | ODELL | | 8849 | KENTON RD | SAN ANTONIO | D2 | 557,167 | 1,456,964 | 21.0 | 0 | 100% | 1.4 | 0.0 |
| 22.2 | 3094253 | 0 | WARD | SAMUEL | ZACHARIAH | | 98015 | MARK RD | DADE CITY | D2 | 596,138 | 1,487,141 | 10.0 | 4 | 100% | 2.0 | 6.2 |
| 22.0 | 2680644 | 1 | JEFFCOTT | STEVEN | ALLEN | | 5135 | STUDIO DR | ZEPHYRHILLS | D2 | 593,620 | 1,417,270 | 13.0 | 4 | 115% | 2.4 | 0.0 |
| 21.9 | 3509613 | 0 | WOODARD | BOBBY | ANTHONY | | 3914 | MICHELLE LN | ZEPHYRHILLS | D2 | 593,948 | 1,410,661 | 15.5 | 4 | 100% | 2.4 | 0.0 |
| 21.9 | 3555965 | 0 | PATZ | NATHAN | THOMAS | | | TRANSIENT | ZEPHYRHILLS | D2 | 0 | 0 | 15.0 | 4 | 115% | 0.0 | 0.0 |
| 21.6 | 2872425 | 1 | LONGO | MICHAEL | ANTHONY | | 5944 | BENZ DR | ZEPHYRHILLS | D2 | 612,846 | 1,421,240 | 12.0 | 4 | 100% | 2.4 | 3.2 |
| 21.6 | 3680096 | 1 | INGLESTON | JOSEPH | EDWARD | | 34680 | GREEN ARBOR CT | ZEPHYRHILLS INCORPOR | D2 | 599,479 | 1,421,962 | 18.0 | 4 | 115% | 2.0 | 0.0 |
| 21.6 | 638550 | 0 | BROCKINGTON | SHALONDA | RENE | | 5143 | 4TH ST | ZEPHYRHILLS INCORPOR | D2 | 596,575 | 1,417,290 | 13.0 | 4 | 115% | 0.0 | 2.0 |
| 21.0 | 3156858 | 0 | LARUE | AARON | LYNN | | 15909 | LEE AVE | DADE CITY | D2 | 591,668 | 1,471,165 | 10.0 | 4 | 115% | 3.5 | 1.4 |
| 21.0 | 3146630 | 0 | JACKSON | TROY | LEE | | 41812 | MERRICK RD | LUMBERTON | D2 | 613,182 | 1,429,063 | 13.0 | 4 | 115% | 1.4 | 0.0 |
| 20.4 | 3594426 | 0 | BUSH | DAEMON | DAKOTA | | 10335 | US HIGHWAY 301 | DADE CITY | D2 | 595,063 | 1,444,784 | 13.0 | 4 | 100% | 1.4 | 2.0 |
| 20.4 | 3734543 | 0 | MCMILLION | MEAGAN | NICOLE | | 6250 | MANGROVE DR | WESLEY CHAPEL | D2 | 592,254 | 1,423,218 | 11.0 | 4 | 115% | 0.0 | 3.2 |
| 20.1 | 3058378 | 0 | BROWN | KEVIN | ABNER | | 21119 | FLANDERS DR | LACOOCHEE | D2 | 603,100 | 1,502,102 | 9.0 | 4 | 115% | 2.0 | 3.2 |
| 20.0 | 3556086 | 0 | DUNCAN | KIEYONN | | | 14801 | PORTER ST | DADE CITY | D2 | 591,211 | 1,468,418 | 18.0 | 0 | 100% | 0.0 | 2.0 |
| 20.0 | 2957511 | 0 | SMITH | VAUGHN | | | 8029 | N OLA AVE | TAMPA | D2 | 0 | 0 | 20.0 | 0 | 100% | 0.0 | 0.0 |
| 20.0 | 3531228 | 0 | PARKER | JAMES | RICHARD | | 7646 | MARINERS HARBOUR DR | WESLEY CHAPEL | D2 | 555,164 | 1,480,648 | 14.0 | 4 | 100% | 2.0 | 0.0 |
| 20.0 | 3121519 | 0 | SLABACH | STACY | RENEE | | 4946 | THAMES PL | WESLEY CHAPEL | D2 | 536,024 | 1,416,069 | 12.0 | 4 | 100% | 4.0 | 0.0 |
| 19.7 | 3095871 | 1 | HIVES | KENNETH | BERNARD | | 13250 | CENTER ST | DADE CITY INCORPORAT | D2 | 594,095 | 1,468,219 | 11.0 | 4 | 115% | 2.4 | 0.0 |
| 19.5 | 2802476 | 0 | FERRER | BENJAMIN | | | 5039 | BALLARD CREST LN | WESLEY CHAPEL | D2 | 0 | 0 | 11.0 | 4 | 100% | 0.0 | 4.5 |
| 19.4 | 2901019 | 0 | FLORES | ERNESTO | ALFONSO | | 14342 | CANAL ST | DADE CITY INCORPORAT | D2 | 597,999 | 1,466,191 | 13.0 | 4 | 100% | 2.4 | 0.0 |
| 19.4 | 3524279 | 1 | ROSS | MICHELLE | ANNA | | 4540 | PARKWAY BLVD | LAND O LAKES | D2 | 518,727 | 1,413,998 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3567858 | 1 | MCAFEE | SCOTT | ALLEN | | 5325 | IXORA ST | ZEPHYRHILLS | D2 | 584,881 | 1,418,196 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.3 | 2166060 | 0 | LAWRENCE | MICHELLE | ROSE | | 29287 | SIERRA RD | LAND O LAKES | D2 | 517,302 | 1,415,300 | 12.5 | 4 | 100% | 2.8 | 0.0 |
| 19.3 | 3655474 | 0 | RODENBERGER | ERICA | MICHELLE | | 39127 | DARREN DR | ZEPHYRHILLS | D2 | 601,794 | 1,427,643 | 10.0 | 4 | 100% | 2.8 | 2.4 |
| 19.3 | 1196885 | 0 | KELLER | AUSTIN | GREGORY | | 7938 | TIMBER CREST LN | ZEPHYRHILLS | D2 | 605,705 | 1,428,920 | 8.0 | 4 | 115% | 2.0 | 3.5 |
| 19.2 | 2987419 | 0 | BARTELL | KYLE | MICHAEL | | 1607 | BAKER RD | LUTZ | D2 | 524,970 | 1,398,896 | 12.0 | 4 | 100% | 3.2 | 0.0 |
| 19.2 | 2890812 | 0 | COTTEN | CARL | KEVIN | | 38604 | CHARLES AVE | ZEPHYRHILLS | D2 | 598,804 | 1,413,983 | 12.0 | 4 | 100% | 0.0 | 3.2 |
| 19.1 | 2875247 | 1 | BLOOMER | SKYLA | DANIELLE | | 37828 | NEWAL AVE | ZEPHRYHILLS | D2 | 0 | 0 | 8.0 | 4 | 115% | 2.8 | 2.4 |
| 18.9 | 594362 | 1 | CRAWFORD | SAMUEL | EUGENE | | 38719 | ROSE LN | ZEPHYRHILLS INCORPOR | D2 | 599,479 | 1,421,962 | 10.0 | 4 | 115% | 1.4 | 1.4 |
| 18.8 | 3547755 | 1 | HOEPPNER | KIARA | LYNN | | 2350 | CYPRESS POND RD | PALM HARBOR | D2 | 508,636 | 1,414,122 | 12.0 | 4 | 100% | 2.8 | 0.0 |
| 18.5 | 3520662 | 0 | ZINK | TIFFANY | ANN | | 38334 | THEEL AVE | ZEPHYRHILLS | D2 | 597,659 | 1,436,465 | 9.0 | 4 | 100% | 2.0 | 3.5 |
| 18.4 | 3547099 | 0 | GEIGER | ROGER | MARIS | | 8527 | ASHLEY ST | ZEPHYRHILLS | D2 | 607,448 | 1,435,483 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3038086 | 0 | CASEY | DOUGLAS | RAYMOND | | 7404 | BOYETTE RD | WESLEY CHAPEL | D2 | 558,246 | 1,429,229 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 2160712 | 1 | BROWNING | JESSICA | SUE | | 38440 | AMBER AVE | ZEPHYRHILLS | D2 | 0 | 0 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 2967581 | 1 | THOMPSON | ROLAND | ROBERT | | 39847 | SR 575 LOT 4 | DADE CITY | D2 | 0 | 0 | 11.0 | 4 | 100% | 1.4 | 2.0 |
| 18.4 | 2884393 | 0 | MARTIN | SEAN | EDWIN | | 19305 | DOVE RD | LAND O LAKES | D2 | 496,321 | 1,432,541 | 12.0 | 4 | 115% | 0.0 | 0.0 |
| 18.3 | 2936788 | 0 | REDFIELD | CORNNEKIQWA | ANTOINETTE | | 20432 | JACKSON RD | LACOOCHEE | D2 | 599,123 | 1,498,569 | 11.5 | 4 | 100% | 1.4 | 1.4 |
| 18.2 | 2972310 | 0 | MIXON | ROBERT | GLENN | | 3138 | DRUM RD | ZEPHYRHILLS | D2 | 581,199 | 1,406,603 | 9.0 | 4 | 100% | 1.4 | 3.7 |
| 18.1 | 2803419 | 1 | QUINONES | ISAIAH | HILARIO | | 1130 | EVENING TRAIL DR | WESLEY CHAPEL | D2 | 545,765 | 1,395,991 | 10.5 | 4 | 115% | 0.0 | 1.4 |

| Score | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | Dist | x | y | AS_Pts | RecentRise | Gang | VOP_Score | OtherInvolvement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30.0 | 3602270 | 1 | TORRES | ANNER | | | 7338 | SPRING FLOWER DR BLDG 11 | NEW PORT RICHEY | D3 | 0 | 0 | 20.0 | 4 | 115% | 2.4 | 0.0 |
| 23.0 | 3712054 | 0 | BURDO | AARON | MATTHEW | | | HOMELESS | PORT RICHEY | D3 | 0 | 0 | 23.0 | 0 | 100% | 0.0 | 0.0 |
| 20.9 | 2778678 | 0 | WITTY | DAVID | JOHN | | 7394 | JOHNSON RD | PORT RICHEY | D3 | 0 | 0 | 12.0 | 4 | 100% | 3.5 | 1.4 |
| 20.4 | 3095130 | 0 | JACOBS | NICOLE | ASHLEY | | 5945 | LOUISIANA AVE | NEW PORT RICHEY INCO | D3 | 0 | 0 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 6610 | DATE PALM BLVD | PORT RICHEY | D3 | 0 | 0 | 11.0 | 4 | 100% | 1.4 | 4.0 |
| 20.0 | 2006012 | 1 | CLEMENTS | RYAN | CHARLES | | 1905 | GREY FOX LN | PORT RICHEY | D3 | 0 | 0 | 14.0 | 4 | 100% | 2.0 | 0.0 |
| 19.8 | 2802744 | 1 | MILLS | MATTHEW | CHRISTOPHER | | | HOMELESS | HOILDAY | D3 | 421,419 | 1,401,224 | 13.0 | 4 | 100% | 1.4 | 1.4 |
| 19.2 | 3641543 | 1 | GONZALEZ | MANUEL | | | 6416 | BALDWYN AVENUE | NEW PORT RICHEY | D3 | 0 | 0 | 9.0 | 4 | 115% | 4.2 | 0.0 |
| 19.0 | 2420411 | 0 | NEWMAN | STEVEN | FARRELL | | | AT LARGE | NEW PORT RICHEY | D3 | 0 | 0 | 18.0 | 4 | 100% | 2.0 | 0.0 |
| 19.0 | 3691152 | 1 | IRWIN | HARRY | LEE | | | HOMELESS | PORT RICHEY | D3 | 0 | 0 | 11.0 | 4 | 100% | 2.0 | 2.0 |
| 18.7 | 3824016 | 0 | JONES | JE'CIN | NUHTHANYUL | | 9040 | CRABTREE LN | PORT RICHEY | D3 | 0 | 0 | 11.0 | 4 | 115% | 0.0 | 1.4 |
| 34.8 | 2962483 | 0 | CLARY | RACHEL | MADISON | | 6621 | ABERDEEN AVE | NEW PORT RICHEY | D3 | 429,200 | 1,430,788 | 28.0 | 4 | 100% | 2.8 | 0.0 |
| 34.8 | 3600559 | 1 | CARRANO | THOMAS | FRANCIS | | | HOMELESS | DUNEDIN | D3 | 0 | 0 | 25.0 | 4 | 115% | 1.4 | 0.0 |
| 34.0 | 3784559 | 1 | WISE | JULIAN | CHRISTOPHER | | | HOMELESS | NEW PORT RICHEY | D3 | 0 | 0 | 34.0 | 0 | 100% | 0.0 | 0.0 |
| 33.4 | 2902505 | 0 | BOYLE | JAMES | EDWARD | | 2337 | GRANDIN ST | HOLIDAY | D3 | 418,758 | 1,403,676 | 28.0 | 4 | 100% | 1.4 | 0.0 |
| 33.0 | 3672744 | 1 | AMBROSIO | STEVEN | JOHN | | 8105 | PEA TREE CT | NEW PORT RICHEY | D3 | 436,955 | 1,405,278 | 27.0 | 4 | 100% | 0.0 | 2.0 |
| 29.9 | 886877 | 0 | POTTER | RANDI | LYNN | | 7631 | US HIGHWAY 19 | NEW PORT RICHEY INCO | D3 | 0 | 0 | 18.0 | 4 | 115% | 1.4 | 3.2 |
| 29.6 | 2852893 | 1 | NEIL | BRANDON | TYLER | | 6625 | SUTHERLAND AVE | NEW PORT RICHEY | D3 | 429,267 | 1,431,012 | 20.0 | 4 | 115% | 2.0 | 0.0 |
| 29.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | | 6014 | RIVER DR | NEW PORT RICHEY INCO | D3 | 422,563 | 1,416,948 | 25.0 | 4 | 100% | 0.0 | 0.0 |
| 27.5 | 3099235 | 1 | NICHOLS | MICHAEL | ERIN | | 5139 | ROSADA AVE | HOLIDAY | D3 | 421,380 | 1,404,059 | 16.0 | 4 | 100% | 2.8 | 4.7 |
| 27.4 | 3717376 | 0 | BERNARD | ANTHONY | JOSEPH | | 3402 | OTTWAY DR | HOLIDAY | D3 | 415,595 | 1,409,135 | 22.0 | 4 | 100% | 1.4 | 0.0 |
| 27.4 | 3512043 | 1 | FRANK | ERIN | HOLLAND | | 7908 | MEDUSA DR | HUDSON | D3 | 445,579 | 1,412,986 | 22.0 | 4 | 100% | 1.4 | 0.0 |
| 27.0 | 3051726 | 0 | FORD | THEODORE | ANTHONY | | 7618 | CAYUGA DR | NEW PORT RICHEY | D3 | 434,483 | 1,430,849 | 27.0 | 0 | 100% | 0.0 | 0.0 |
| 26.5 | 3538053 | 0 | ARROYO | NICHOLAS | MANUEL | | 3125 | FINCH DR | HOLIDAY | D3 | 421,403 | 1,407,840 | 19.0 | 4 | 115% | 0.0 | 0.0 |
| 26.0 | 3091088 | 1 | THOMPSON | JAMES | G | | 3400 | MURROW ST | NEW PORT RICHEY | D3 | 435,298 | 1,409,067 | 26.0 | 0 | 100% | 0.0 | 0.0 |
| 25.7 | 1140700 | 1 | DODSON | MOLLY | JEAN | | 1225 | HICKORY LN | HOLIDAY | D3 | 403,771 | 1,397,791 | 18.0 | 4 | 100% | 3.7 | 0.0 |
| 25.0 | 3725929 | 0 | EVANS | CAMERON | | | 3611 | ATLANTIS DR | HOLIDAY | D3 | 413,138 | 1,399,107 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 25.0 | 3823670 | 0 | DEBOUTE | RYAN | GARRETT | | 9329 | NILE DR | NEW PORT RICHEY | D3 | 445,569 | 1,415,273 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 24.4 | 3101817 | 1 | MURRAY | JOSHUA | MICHAEL | | 6749 | OLD MAIN ST | NEW PORT RICHEY | D3 | 429,982 | 1,424,574 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 24.4 | 3104241 | 0 | BROWN | DEION | RASHAUD | | 6805 | WINDWILLOW DR | NEW PORT RICHEY | D3 | 480,000 | 1,403,597 | 19.0 | 4 | 100% | 1.4 | 0.0 |
| 24.2 | 3591177 | 1 | GAY | MICHAEL | ANDREW | | 5052 | GULF DR | NEW PORT RICHEY | D3 | 421,063 | 1,420,189 | 15.0 | 4 | 100% | 2.0 | 3.2 |
| 24.2 | 3780006 | 1 | MILLER | RICHARD | GAGE | | 1928 | ORANGE DR | HOLIDAY | D3 | 417,189 | 1,400,105 | 12.0 | 4 | 100% | 9.5 | 4.7 |
| 24.0 | 3015767 | 0 | SHANNON | VANCE | | | 3130 | SANDHILL DR | HOLIDAY | D3 | 413,096 | 1,407,593 | 18.0 | 4 | 100% | 0.0 | 2.0 |
| 24.0 | 3771948 | 0 | MORGAN | JAVON | OSHA | | 3829 | DARLINGTON RD | HOLIDAY | D3 | 414,497 | 1,404,434 | 20.0 | 4 | 100% | 0.0 | 0.0 |
| 23.9 | 2740701 | 1 | MAYBERRY | KIRK | RYAN | | 1533 | ALERT ST | HOLIDAY | D3 | 419,977 | 1,399,975 | 15.0 | 4 | 115% | 2.0 | 0.0 |
| 23.6 | 3603885 | 0 | SOTO | JIREL | NELSON | | 4105 | VISTA VERDE DR | NEW PORT RICHEY | D3 | 416,544 | 1,402,058 | 12.5 | 4 | 115% | 3.2 | 1.4 |
| 23.4 | 3562814 | 0 | MCCAMBRIDGE | TYLER | JOHN | | 4016 | CLAREMONT DR | HOLIDAY | D3 | 415,361 | 1,411,888 | 15.0 | 4 | 100% | 2.0 | 2.4 |
| 23.4 | 2409131 | 1 | YOUNG | JOEY | LAWRENCE EUGENE | | 4626 | MILE STRETCH DR | HOLIDAY | D3 | 418,680 | 1,401,699 | 17.0 | 4 | 100% | 2.4 | 0.0 |
| 23.2 | 2881449 | 0 | MCDOUGALL | DONNIE | ALLEN | | 1479 | HEATHER DR | DUNEDIN | D3 | 0 | 0 | 15.0 | 4 | 100% | 1.4 | 2.8 |
| 23.0 | 3198382 | 0 | HAIN | JONATHAN | JOSEPH | | 4258 | FLORAMAR TER | NEW PORT RICHEY | D3 | 0 | 0 | 19.0 | 4 | 100% | 0.0 | 0.0 |
| 22.7 | 2821265 | 1 | THURSTON | CURTIS | LEE | | 3228 | KILBURN RD | HOLIDAY | D3 | 411,200 | 1,397,402 | 14.0 | 4 | 115% | 2.0 | 0.0 |
| 22.4 | 3587066 | 1 | ABSHIER | BRANDON | LEE | | 7406 | TINDELL CT | PORT RICHEY INCORPOR | D3 | 421,596 | 1,429,801 | 20.0 | 0 | 100% | 2.4 | 0.0 |
| 21.4 | 3716167 | 1 | ROSELL | JENNIFER | KAY | | 5029 | CORONA DR | HOLIDAY | D3 | 423,390 | 1,407,310 | 12.0 | 4 | 100% | 1.4 | 4.0 |
| 21.0 | 3539734 | 1 | HENSLEY | JUSTIN | SCOTT | | | AT LARGE | HOLIDAY | D3 | 415,241 | 1,402,335 | 15.0 | 4 | 100% | 2.0 | 0.0 |
| 20.9 | 3554158 | 0 | WINTERS | JAIHEEN | J | | 5292 | LODI DR | NEW PORT RICHEY | D3 | 432,858 | 1,408,374 | 13.0 | 4 | 100% | 1.4 | 2.4 |
| 20.7 | 3052906 | 1 | SPENCER | DAVID | JAMES | | 5047 | LEISURE LN | NEW PORT RICHEY | D3 | 421,252 | 1,421,207 | 14.0 | 4 | 115% | 0.0 | 0.0 |
| 20.7 | 2918371 | 0 | SMITH | RONALD | BAPTISTE | | 1428 | STARLIGHT CV | TARPON SPRINGS | D3 | 0 | 0 | 14.0 | 4 | 115% | 0.0 | 0.0 |
| 20.5 | 3697749 | 0 | MEADE | SUZANNE | MARIE | | 9036 | PINEVIEW DR | HOLIDAY | D3 | 405,999 | 1,407,536 | 16.5 | 4 | 100% | 0.0 | 0.0 |
| 20.4 | 3093528 | 0 | SPINKS | KARI | LYNN | | 8010 | SYCAMORE DR | NEW PORT RICHEY | D3 | 443,643 | 1,432,904 | 10.0 | 4 | 100% | 4.0 | 2.4 |
| 20.4 | 775998 | 1 | WITT | TIMOTHY | MICHAEL | | 1441 | NORMANDY BLVD | HOLIDAY | D3 | 411,971 | 1,398,825 | 14.0 | 4 | 100% | 2.4 | 0.0 |
| 20.4 | 579539 | 0 | GREEN | GEORGIA | | | 5923 | ASHEN AVE | NEW PORT RICHEY | D3 | 425,493 | 1,418,926 | 14.0 | 4 | 100% | 0.0 | 2.4 |
| 20.4 | 3565744 | 1 | WALTER-BLAIR | MARVIN | | | 3029 | HUNTINGTON RD | HOLIDAY | D3 | 410,148 | 1,397,316 | 15.0 | 4 | 100% | 0.0 | 1.4 |
| 20.2 | 3104216 | 0 | CLAYTON | ADAM | RYAN | | 3414 | BEDFORD ST | HOLIDAY | D3 | 419,322 | 1,409,314 | 17.0 | 0 | 100% | 0.0 | 3.2 |
| 20.0 | 2700240 | 1 | CURL | TONY | JAMES | | 6423 | LANGSTON AVE | NEW PORT RICHEY | D3 | 428,187 | 1,431,975 | 14.0 | 4 | 100% | 0.0 | 2.0 |
| 20.0 | 3069858 | 0 | FISHER | THOMAS | HENRY | | 6032 | 9TH AVE | NEW PORT RICHEY | D3 | 426,192 | 1,415,678 | 18.0 | 0 | 100% | 2.0 | 0.0 |
| 20.0 | 3928205 | 1 | PATTERSON | DIANE | | | 5431 | CHARLOTTE AVE | NEW PORT RICHEY INCO | D3 | 420,766 | 1,419,756 | 16.0 | 4 | 100% | 0.0 | 0.0 |
| 20.0 | 2965418 | 0 | SCHRODER | CRAIG | ROY | | 5830 | VIRGINIA AVE | NEW PORT RICHEY INCO | D3 | 0 | 0 | 14.0 | 4 | 100% | 2.0 | 0.0 |
| 19.8 | 3027890 | 1 | MARTIN | SEAN | THOMAS | | 9557 | TRUMPET VINE LOOP | TRINITY | D3 | 444,764 | 1,399,106 | 12.0 | 4 | 115% | 1.4 | 0.0 |
| 19.6 | 3508901 | 1 | CORNWELL | JAMES | FLOYED | | 6706 | CANDICE LN | NEW PORT RICHEY INCO | D3 | 428,602 | 1,428,453 | 17.0 | 0 | 115% | 0.0 | 0.0 |
| 19.5 | 3571318 | 1 | NOGUERAS | ANTONIO | DOMINGO | | 4145 | GRAYTON DR | HOLIDAY | D3 | 416,193 | 1,411,815 | 10.0 | 4 | 115% | 2.0 | 1.4 |
| 19.4 | 3158938 | 1 | BILECZ | MIKLOS | BOYD | | 5916 | RIDDLE RD | HOLIDAY | D3 | 425,307 | 1,398,884 | 13.0 | 4 | 100% | 2.4 | 0.0 |
| 19.4 | 3521593 | 1 | CATHCART | TIMOTHY | ADAM | | 4117 | OAKFIELD AVE | HOLIDAY | D3 | 415,883 | 1,410,194 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.4 | 3565638 | 0 | BELLE | CHAVEZ | LORENZ | | 3303 | CINCINNATI DR | HOLIDAY | D3 | 411,494 | 1,403,545 | 14.0 | 4 | 100% | 1.4 | 0.0 |
| 19.4 | 3031547 | 1 | CREMEANS | WILLIAM | SHAWN | | 4529 | IRENE LP | NEW PORT RICHEY | D3 | 419,293 | 1,415,201 | 14.0 | 4 | 100% | 0.0 | 1.4 |
| 19.3 | 2194841 | 1 | NYENHUIS | MATTHEW | MICHAEL | | 5422 | REEF DR | NEW PORT RICHEY | D3 | 422,818 | 1,418,081 | 14.0 | 0 | 100% | 2.8 | 2.4 |
| 19.0 | 3502152 | 1 | MARTIN | IRA | JAMES | | 4303 | MORLOCK LN | HOLIDAY | D3 | 417,025 | 1,400,186 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 18.8 | 2176163 | 0 | BROWN | ERIC | JAMES PAUL | | 4233 | LAS VEGAS DR | NEW PORT RICHEY | D3 | 427,164 | 1,413,674 | 12.0 | 4 | 100% | 2.8 | 0.0 |
| 18.7 | 3603205 | 1 | CASTILLO | VICTOR | MANUEL | | 4348 | PLAZA DR | HOLIDAY | D3 | 417,184 | 1,406,307 | 15.0 | 0 | 115% | 1.4 | 0.0 |
| 18.7 | 3581268 | 0 | MCGOWAN | WILLIE | JOSEPH | | 5420 | REEF DR | NEW PORT RICHEY | D3 | 422,818 | 1,419,031 | 11.0 | 4 | 115% | 1.4 | 0.0 |
| 18.6 | 2656060 | 0 | WOODS | MANDY | RENEE | | 4010 | CLAREMONT DR | HOLIDAY | D3 | 415,293 | 1,411,886 | 8.0 | 4 | 100% | 2.6 | 3.7 |
| 18.4 | 3125992 | 0 | CROWE | MORGAN | BRIANN | | 1845 | RALLY LN | HOLIDAY | D3 | 421,418 | 1,401,124 | 12.0 | 4 | 100% | 2.4 | 0.0 |
| 18.4 | 3068475 | 0 | BACZANSKI | COLLEEN | ROSE | | 5142 | LA PLATA DR | NEW PORT RICHEY | D3 | 445,426 | 1,428,331 | 11.0 | 4 | 100% | 1.4 | 2.0 |

| Score | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | Dist | x | y | AS_Pts | RecentRise | Gang | VOP_Score | OtherInvolvement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.8 | 3828222 | 1 | CROFT | DAVID | EDWARD | | 15681 | N US HWY 301 | CITRA | | | | 12.0 | 4 | 100% | 2.8 | 0.0 |
| 80.0 | 3727531 | 0 | HERRON | ANTIWON | D | | 3718 | 53RD ST N | TAMPA | | 0 | 0 | 80.0 | 0 | 100% | 0.0 | 0.0 |
| 48.0 | 3727530 | 0 | WARD | STEPHEN | FARRIS | | 507 | GROVE AVE | SEFFNER | | 0 | 0 | 44.0 | 4 | 100% | 0.0 | 0.0 |
| 39.4 | 3643913 | 0 | HUDSON | DEON | DEMETRIUS | | 711 | 15 AVE S | ST PETERSBURG | | 0 | 0 | 37.0 | 0 | 100% | 0.0 | 2.4 |
| 37.4 | 3745065 | 0 | MORIN | ZEKE | ERIN | | 1414 | VINETREE DR | BRANDON | | 0 | 0 | 32.0 | 4 | 100% | 1.4 | 0.0 |
| 37.0 | 3798842 | 1 | JOHNSON | KAMRON | MEKHI | | 3120 | 54TH AVE N | SAINT PETERSBURG | | 0 | 0 | 33.0 | 4 | 100% | 0.0 | 0.0 |
| 36.0 | 3798843 | 1 | PARKER | PEYTON | BRUCE | | 680 | 79TH TERRACE N | SAINT PETERSBURG | | 0 | 0 | 32.0 | 4 | 100% | 0.0 | 0.0 |
| 36.0 | 3728896 | 0 | WILLIAMS | SKYLER | VONTRESS | | 3217 | N 49TH ST | TAMPA | | 0 | 0 | 30.0 | 0 | 100% | 0.0 | 6.0 |
| 32.2 | 3741717 | 0 | MCKINNON | ALLEN | ANTHONY | | 307 | NE 9TH ST | RUSKIN | | 0 | 0 | 24.0 | 4 | 115% | 0.0 | 0.0 |
| 27.8 | 3073625 | 1 | YEOMANS | SHAUN | LAWRENCE | | 15044 | ECKERLY DR | WEEKI WACHEE | | 0 | 0 | 21.0 | 4 | 100% | 2.8 | 0.0 |
| 27.4 | 2828262 | 0 | BROWN | JOSEPH | LUKE | | 16139 | PEACH ORCHARD | BROOKSVILLE | | 0 | 0 | 22.0 | 4 | 100% | 1.4 | 0.0 |
| 26.4 | 3148640 | 0 | LILLY | CHRISTOPHER | MICHAEL | | 15808 | DEWITT CT | LUTZ | | 0 | 0 | 21.0 | 4 | 100% | 1.4 | 0.0 |
| 26.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 2172 | CULBREATH RD | BROOKSVILLE | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 3807226 | 0 | BRADLEY | KESHAAD | | | 3715 | COPPERTREE CIR | BRANDON | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 3807232 | 0 | SAVAGE | DOMINIK | DURRELL | | 8733 | N HYALEAH RD | TAMPA | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 26.0 | 3807227 | 0 | DOUGLAS | JACQUEZ | LENTON | | 5301 | GROVE HILL RD | TEMPLE TERRACE | | 0 | 0 | 22.0 | 4 | 100% | 0.0 | 0.0 |
| 25.0 | 3807225 | 0 | HOLLAND | EDDIE | R | | 3715 | COPPERTREE CIRCLE | BRANDON | | 0 | 0 | 21.0 | 4 | 100% | 0.0 | 0.0 |
| 24.4 | 3692584 | 0 | PUNG | JAYLEN | JIBRI | | 1715 | WINDERMERE WAY | TAMPA | | 0 | 0 | 23.0 | 0 | 100% | 1.4 | 0.0 |
| 24.1 | 2920309 | 0 | BARRETT | JEFFREY | ALAN | | 2228 | BISHOP RD | SPRING HILL | | 0 | 0 | 14.0 | 4 | 115% | 1.4 | 2.0 |
| 24.0 | 3691988 | 0 | AUNSPAUGH | JACOB | DANIEL | | 1210 | 35TH AVE N | SAINT PETERSBURG | | 0 | 0 | 20.0 | 4 | 100% | 0.0 | 0.0 |
| 22.2 | 2362021 | 0 | PRICE | ANDREW | CHRISTIAN | | 30660 | HYDRANGEA CT | BROOKSVILLE | | 0 | 0 | 14.0 | 4 | 100% | 1.4 | 2.8 |
| 22.0 | 2913900 | 0 | MELLERKE | KEVIN | MICHAEL | | 6195 | RUPE RD | BROOKSVILLE | | 0 | 0 | 16.0 | 4 | 100% | 2.0 | 0.0 |
| 19.7 | 3547587 | 1 | WILLIAMS | SAMUEL | JA'VAN | | 9604 | WATERSHED DR E | JACKSONVILLE | | 0 | 0 | 11.0 | 4 | 115% | 2.4 | 0.0 |
| 19.4 | 3091197 | 1 | TODD | DEBORAH | ANN | | 7995 | S FOUR OAKS POINT | FLORAL CITY | | 0 | 0 | 11.0 | 4 | 100% | 2.4 | 2.0 |
| 19.4 | 3086012 | 1 | SMITH | WADE | ALAN | | 3401 | E 25TH AVE | TAMPA | | 0 | 0 | 12.0 | 4 | 100% | 2.0 | 1.4 |
| 19.0 | 3660223 | 1 | ANDERSON | THOMAS | ZANE | | 6151 | TURNPIKE FEEDER RD | FORT PIERCE | | 0 | 0 | 13.0 | 4 | 100% | 2.0 | 0.0 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 3178 | HARROW RD | SPRING HILL | | 0 | 0 | 15.0 | 4 | 100% | 0.0 | 0.0 |
| 18.8 | 3688006 | 1 | HANNY | TYLER | JOHN | | 14295 | HARMON DR | SPRING HILL | | 0 | 0 | 10.0 | 4 | 100% | 2.0 | 2.8 |
| 18.4 | 3699085 | 0 | HARGWOOD | IMAN | JENELLE | | 7201 | LOFTY DR | | | 0 | 0 | 13.0 | 4 | 100% | 1.4 | 0.0 |
| 18.4 | 3106561 | 0 | HENRY | TAYLER | NICOLE | | 2070 | SWEETBROOK CIR | LUTZ | | 0 | 0 | 15.0 | 4 | 100% | 1.4 | 0.0 |