Un-vetted Prolific Pool 2021_04

| | Pool | Top | Not LOL |
|---|---|---|---|
| | 2023 | 199 | 121 |

| | | | |
|---|---|---|---|
| D1 | 813 | 96 | 58 |
| D2 | 421 | 47 | 29 |
| D3 | 571 | 46 | 30 |
| Oth | 228 | 10 | 4 |



| Pts | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | district | x | y | AS_Pts | RecentRise | Gang | VOP_Score | IO_Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42.0 | 3761785 | 0 | VIDAL | JOSE | | | 9321 | LEDGESTONE LN | PORT RICHEY | D1 | 430121 | 1439837 | 58 | | 4 | 0.0 | 4.0 |
| 36.8 | 3093276 | 0 | ANDERSON | JORDAN | ANDREW | | 9925 | TEAR ST | NEW PORT RICHEY | D1 | 445715 | 1452845 | 24 | | 4 | 0.0 | 4.0 |
| 35.4 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHER | | 7211 | ASHWOOD DR | PORT RICHEY | D1 | 432501 | 1451573 | 21 | 1.15 | 4 | 2.0 | 4.5 |
| 34.3 | 2997048 | 1 | ALMY | NATHAN | PAUL | | 8638 | ALLAMANDA ST | BAYONET POINT | D1 | 440084 | 1454847 | 24 | | 4 | 2.0 | 3.7 |
| 33.5 | 3824016 | 1 | JONES | JE'CIN | NUHTHANYUL | | 9040 | CRABTREE LN | PORT RICHEY | D1 | 430050 | 1438512 | 20 | | 4 | 2.0 | 5.3 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | | 10598 | AGATE CT | PORT RICHEY | D1 | 431825 | 1446401 | 20 | 1.15 | 4 | 1.4 | 4.5 |
| 31.7 | 3164579 | 1 | CARMAN | ANTHONY | MICHAEL | | 12244 | LAMONT AVE | NEW PORT RICHEY | D1 | 487166 | 1479269 | 20 | | 4 | 2.0 | 0.0 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | IAN | | 15453 | LANCER RD | SPRING HILL | D1 | 476118 | 1487419 | 20 | | 4 | 1.4 | 3.7 |
| 29.5 | 3881766 | 1 | ROBINSON | SCOTT | JOSEPH | | 9727 | MIRAMAR ST | NEW PORT RICHEY | D1 | 458811 | 1443855 | 20 | | 4 | 1.4 | 4.5 |
| 27.9 | 3784324 | 1 | HOBBS | CYNTHIA | PAULA | | 6902 | SANDRA DR | PORT RICHEY | D1 | 430250 | 1449399 | 18 | 1.15 | 4 | 1.4 | 3.7 |
| 27.9 | 3513047 | 1 | GLOVER | TRISHA | LEE | | 9634 | RM ST | HUDSON | D1 | 430250 | 1441906 | 18 | | 4 | 2.0 | 2.8 |
| 27.0 | 3738272 | 0 | HOLMBERG | TROY | AUGUST | | 7296 | ALLYSON ST | PORT RICHEY | D1 | 431787 | 1450140 | 18 | | 4 | 3.5 | 2.4 |
| 26.9 | 3066019 | 1 | SLAUGHTER | ETHAN | JAMES | | 8626 | LEO KIDD AVE | PORT RICHEY | D1 | 432762 | 1452564 | 18 | | 4 | 3.2 | 3.7 |
| 26.5 | 3678527 | 1 | HARDY | KATHERINE | LYNN | | 15608 | CHARMWOOD DR | HUDSON | D1 | 439340 | 1457153 | 18 | | 4 | 2.0 | 2.8 |
| 26.5 | 3143493 | 1 | SANDIFER | CALVIN | LEE | | 10231 | OLD HICKORY LN | PORT RICHEY | D1 | 445251 | 1472452 | 18 | | 4 | 2.0 | 3.2 |
| 26.0 | 2994986 | 1 | SABLAN | CLINTON | THOMAS | | 11016 | MARTHA AVE | PORT RICHEY | D1 | 432186 | 1444608 | 15.5 | 1.15 | 4 | 2.0 | 4.5 |
| 25.0 | 3688679 | 0 | KENT | ANTHONY | SCOTT | | 10800 | DARIUS ST | HUDSON | D1 | | | 16 | | 4 | 4.5 | 2.0 |
| | | | | CINZY | LEE | | | | PORT RICHEY | D1 | 432935 | 1447453 | 20 | 1.15 | 4 | 2.0 | 2.4 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 6608 | CATHY DR | PORT RICHEY | D1 | 429148 | 1450367 | 16 | | 4 | 2.8 | 0.0 |
| 25.0 | 3677028 | 0 | LUMPKIN | WILLIAM | RAY | | 7328 | BOUGENVILLE DR | PORT RICHEY | D1 | 433159 | 1446741 | 16 | 1.15 | 4 | 2.0 | 2.4 |
| 24.8 | 3802127 | 1 | FROST | ROSALIE | JEAN | | 7206 | ASHWOOD DR | PORT RICHEY | D1 | 436641 | 1451515 | 16.5 | | 4 | 2.0 | 1.4 |
| 24.7 | 2844661 | 1 | HILL | XAVIER | RILEY | | 9800 | FARGO DR | HUDSON | D1 | 445202 | 1460088 | 18 | | 4 | 1.4 | 2.4 |
| 24.2 | 2529268 | 1 | QUINONES | JORDAN | COLE | | 12707 | SOCIAL DR | BAYONET POINT | D1 | 433032 | 1457730 | 16 | | 4 | 2.0 | 4.2 |
| 24.4 | 3047843 | 1 | MENENDEZ | JOSHUA | THOMAS | | 12946 | KELLYWOOD CIR | PORT RICHEY | D1 | 458193 | 1458348 | 16 | | 4 | 1.4 | 3.2 |
| 24.4 | 3005229 | 0 | HALLENBAKE | HOLDEN | REED | | | HOMELESS | | D1 | | | 21 | | 4 | 2.0 | 4.2 |
| 24.4 | 902229 | 0 | GAYDOS | VINCENT | OBADIAH | | 5301 | MANOR DR | HOLIDAY | D1 | 433820 | 1460651 | 19 | | 4 | 2.0 | 1.4 |
| 24.2 | 3737746 | 0 | OHAVER | THOMAS | PAUL | | 15021 | OMAHA ST | HUDSON | D1 | 463482 | 1442966 | 17 | | 4 | 1.4 | 1.4 |
| 24.2 | 3757476 | 0 | PALUMBO | JONATHAN | LYNN | | 13860 | COCO AVE | HUDSON | D1 | 461341 | 1467497 | 19 | | 4 | 1.4 | 1.4 |
| 24.2 | 3048724 | 1 | ALONSO | AMBER | NICOLE | | 17624 | GALVESTON ST | SPRING HILL | D1 | 430514 | 1445840 | 16 | | 4 | 1.4 | 0.0 |
| | | | | VICTOR | MANUEL | | 19810 | BIG BEND DR | BATONET POINT | D1 | 484675 | 1483589 | 13 | | 4 | 3.2 | 4.0 |
| 23.9 | 3511104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 12900 | COBBLE STONE DR | BAYONET POINT | D1 | 434604 | 1455450 | 13 | | 4 | 2.0 | 0.0 |
| 23.7 | 3119009 | 0 | SIGLER | SHELBY | | | 11430 | CANTON AVE | NEW PORT RICHEY | D1 | 443815 | 1456035 | 14 | 1.15 | 4 | 2.0 | 4.5 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER | ALLEN | | 6500 | MAIN ST | NEW PORT RICHEY INCO | D1 | 436584 | 1449153 | 12 | 1.15 | 4 | 2.0 | 0.0 |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | | 7924 | TALISMAN DR | PORT RICHEY | D1 | 436254 | 1446506 | 14 | | 4 | 3.2 | 0.0 |
| 23.0 | 3784647 | 0 | GARY | LORENZO | TREYVON | | 9110 | PEGASUS AVE | PORT RICHEY | D1 | 427705 | 1438600 | 17 | | 4 | 0.0 | 0.0 |
| 22.7 | 2446804 | 0 | EVANS | ELGIN | RASHANN | | 9505 | CARDY ST | PORT RICHEY | D1 | 459371 | 1446446 | 13 | | 4 | 3.2 | 0.0 |
| 22.7 | 3575834 | 1 | NEIDER | ZAYRELL | | | 7235 | BROADMOOR DR | NEW PORT RICHEY | D1 | 451256 | 1453114 | 14 | 1.15 | 4 | 0.0 | 0.0 |
| 22.2 | 3104692 | 0 | GUIRDON | JASON | EDWARD | | 9303 | MANGO ST | NEW PORT RICHEY | D1 | 449565 | 1453144 | 15.5 | | 4 | 1.4 | 2.4 |
| 22.1 | 3088816 | 0 | DAVIS | RANDY | ALLEN | | 9634 | JAN ST | HUDSON | D1 | 459930 | 1445860 | 13 | | 4 | 1.4 | 2.4 |
| 22.1 | 3761406 | 1 | THEZAN | ISRAEL | | | 13501 | OAKWOOD DR | HUDSON | D1 | 465757 | 1471843 | 18 | | 4 | 2.0 | 0.0 |
| 21.9 | 1187359 | 0 | GLENN | LUKE | | | 2172 | CULBREATH RD | BROOKSVILLE | D1 | 438654 | 1439282 | 17 | 1.15 | 4 | 1.4 | 0.0 |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | | 4039 | NEWCASTLE DR | NEW PORT RICHEY | D1 | 428918 | 1464338 | 10 | | 4 | 2.0 | 4.5 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 1134 | RUBY ST | LAKELAND | D1 | 430414 | 1450870 | 15 | | 4 | 1.4 | 4.7 |
| 21.4 | 3104408 | 0 | KAY | JAMIE | LEE | | 15605 | LILLY LN | HUDSON | D1 | 447254 | 1472881 | 10 | | 4 | 2.0 | 2.8 |
| 21.4 | 3059397 | 0 | TAYLOR | KEVIN | JAMES | | 12407 | FAIRWINDS RD | HUDSON | D1 | 447254 | 1472881 | 15 | | 4 | 2.8 | 0.0 |
| 21.3 | 3504764 | 1 | GLEESON | LOIS | JEAN | | 10512 | HELENA ST | PORT RICHEY | D1 | | | 16 | | 4 | 1.4 | 0.0 |
| 21.3 | 3748528 | 0 | GONZALEZ | OMAR | | | 8626 | FRONTIER TRL | PORT RICHEY | D1 | 459993 | 1436169 | 12 | | 4 | 1.4 | 0.0 |
| 21.1 | 3115285 | 0 | CARROLL | EUGENE | PATRICK | | 10652 | BERWYN ST | NEW PORT RICHEY | D1 | 430095 | 1436169 | 10 | | 4 | 0.0 | 5.1 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | | 12513 | US HIGHWAY 19 | HUDSON | D1 | 459801 | 1455688 | 21 | | 4 | 0.0 | 0.0 |
| 21.0 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 7936 | VALMY LN | HUDSON | D1 | 430901 | 1455688 | 21 | | 4 | 0.0 | 0.0 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 9713 | RAY ST | HUDSON | D1 | | | 15 | | 4 | 0.0 | 0.0 |
| 20.9 | 3023717 | 0 | KING | JAMES | CLEMENTE | | 7410 | ASHWOOD DR | PORT RICHEY | D1 | 445784 | 1459951 | 13 | 1.15 | 4 | 1.4 | 0.0 |
| 20.7 | 3860680 | 0 | MARTIN | WILLIAM | | | 12519 | PHYLLIS LN | HUDSON | D1 | 445331 | 1455199 | 16 | 1.15 | 4 | 1.4 | 0.0 |
| 20.7 | 3053126 | 0 | FREEMAN | EDDIE | LEE | | 15515 | MADELINE DR | HUDSON | D1 | 439850 | 1467855 | 11 | 1.15 | 4 | 2.0 | 0.0 |
| 20.4 | 3587355 | 0 | DELAINE | EZRA | JAMES | | 7924 | JENNIFER ST | HUDSON | D1 | 443553 | 1452375 | 9 | | 4 | 1.4 | 0.0 |
| 20.4 | 3504595 | 1 | POTTER | TYLER | EDWARD | | 15301 | BERIMONDSEY ST | HUDSON | D1 | | | 12 | | 4 | 1.4 | 0.0 |
| 20.4 | 729309 | 1 | GIBSON | STEVEN | WILLIAM | | 14920 | US HIGHWAY 19 | HUDSON | D1 | | | 15 | | 4 | 1.4 | 0.0 |
| 20.4 | 3699372 | 0 | CASATELLI | TYLER | RYAN | | 9216 | MARK TWAIN LN | HUDSON | D1 | | | 15 | | 4 | 2.0 | 0.0 |
| 20.4 | 3564925 | 0 | PERREAULT | JAMES | JACOB | | 4123 | WATER TOWER DR | HUDSON | D1 | 439977 | 1439218 | 9 | | 4 | 1.4 | 0.0 |
| 20.4 | 1817525 | 0 | MILLER | JAMES | | | 6536 | CALDWELL LN | SPRING HILL | D1 | 431011 | 1465280 | 9 | | 4 | 1.4 | 0.0 |
| 20.4 | 2996256 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 11803 | LAKEWOOD DR | HUDSON | D1 | 456517 | 1458130 | 12 | | 4 | 1.4 | 0.0 |
| 20.4 | 2778678 | 0 | WITTY | DAVID | JOHN | | 12515 | US HIGHWAY 19 | HUDSON | D1 | 429147 | 1450475 | 10 | 1.15 | 4 | 0.0 | 0.0 |
| 20.3 | 1805790 | 1 | DIENER | RUSSELL | JOHN | | 6540 | DATE PALM BLVD | PORT RICHEY | D1 | 428938 | 1435897 | 12 | | 4 | 3.2 | 0.0 |
| 20.2 | 3006448 | 1 | KIERNAN | SCOTT | AUSTIN | | 10234 | SHALIMAR ST | NEW PORT RICHEY | D1 | | | 10 | | 4 | 1.4 | 3.5 |
| 20.2 | 3524474 | 0 | EGGERS | LIA | AUSTIN | | 7797 | GRISWOLD LP | NEW PORT RICHEY | D1 | | | 14 | | 4 | 3.7 | 0.0 |
| 20.2 | 3585555 | 1 | BEAVERS | KYLE | JAMES | | 8760 | DORIS LN | PORT RICHEY | D1 | 497771 | 1462699 | 10 | | 4 | 3.5 | 0.0 |
| 20.1 | 3587149 | 0 | BOTTS | CODY | AARON | | 13717 | PEACE BLVD | SPRING HILL | D1 | 448368 | 1463895 | 17 | | 4 | 1.4 | 0.0 |
| 20.0 | 3580111 | 1 | MCDONALD | JACK | ANTHONY | | 6531 | RUTH DR | PORT RICHEY | D1 | | | 14 | | 4 | 1.4 | 0.0 |
| 20.0 | 3093279 | 1 | DALL | MICHAEL | MARY | | 9810 | WOODSTOCK LN | PORT RICHEY | D1 | 428909 | 1450028 | 16 | | 4 | 3.7 | 0.0 |
| 19.9 | 3769853 | 0 | RISER | ANGELINA | | | | AT LARGE | PASCO CO | D1 | 438446 | 1442376 | 18 | | 4 | 2.0 | 0.0 |
| 19.8 | 1256189 | 0 | GONZALEZ | DYLAN | JOHN | | 15805 | BOYUM LN | HUDSON | D1 | | | 9 | | 4 | 1.4 | 4.0 |
| 19.7 | 2485607 | 0 | LYNN | WILLIAM | ERNEST | | 12515 | US HIGHWAY 19 | HUDSON | D1 | 446611 | 1457183 | 9 | | 4 | 1.4 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 10081 | TOLMAN DR | HUDSON | D1 | 447926 | 1456888 | 9 | 1.15 | 4 | 2.0 | 0.0 |
| 19.6 | 2852329 | 0 | HICKS | AUSTIN | SHANE | | 7617 | VAUGHN LN | HUDSON | D1 | 447926 | 1470383 | 9 | 1.15 | 4 | 2.0 | 0.0 |
| 19.4 | 2754092 | 0 | HOLM | DAVID | NATHANIEL | | 9620 | LAKE DR | HUDSON | D1 | 482146 | 1451599 | 9 | | 4 | 1.4 | 2.8 |
| 19.4 | 3073021 | 0 | | DAVID | PAUL | | 7125 | JAMES ST | HUDSON | D1 | 432116 | 1451599 | 9 | | 4 | 1.4 | 2.8 |
| 19.4 | 3775865 | 0 | GORMAN | SHAYNA | LEE | | 13314 | LISA DR | HUDSON | D1 | 434444 | 1470181 | 12 | | 4 | 1.4 | 0.0 |
| 19.4 | 3102647 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 2967 | BAYSHORE POINT DR | TAMPA | D1 | 431228 | 1456666 | 14 | | 4 | 1.4 | 0.0 |
| 19.4 | 3073069 | 0 | LOPEZ | JAMES | MERCEDES | | 12218 | ELKTON AVE | BAYONET POINT | D1 | 439981 | 1455030 | 9 | | 4 | 1.4 | 0.0 |
| 19.2 | 2680107 | 1 | UNRUH | KENNETH | RAY | | 12522 | GLEN OAK AVE | NEW PORT RICHEY | D1 | 460641 | 1446967 | 13 | 1.15 | 4 | 1.4 | 0.0 |
| 19.2 | 3046376 | 0 | KIMBLE | MITCH | LEE | | 6614 | ABERDEEN AVE | NEW PORT RICHEY | D1 | 442861 | 1450318 | 10 | 1.15 | 4 | 1.4 | 0.0 |
| 19.2 | 2750172 | 0 | HOLDEN | WARREN | CLARK | | 6410 | LOQUAT DR | PORT RICHEY | D1 | | | 9 | 1.15 | 4 | 1.4 | 0.0 |

| 19.2 | 3075890 | 0 | COSSABOON | JASON | MATTHEW | 18407 | SAND PINE DR | SPRING HILL | D1 | 447094 | 1457632 | 10 | 4 | 1 | 3.2 | 2.0 |
|------|---------|---|-----------|------|---------|-------|--------------|-------------|----|--------|---------|----|---|---|-----|-----|
| 15.2 | 2916014 | 0 | WARSTLER | HEATHER | LAURA | 7510 | MARYLAND AVE | HUDSON | | 434153 | 1468961 | 12 | 4 | 1 | 0.0 | 3.2 |
| 19.0 | 3104284 | 0 | SHEEHAN | BRANDON | MICHAEL | 10825 | REXDALE AVE | PORT RICHEY | | 433432 | 1447766 | 15 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3069803 | 0 | KENNEDY | MICHAEL | PETER | 11025 | GRANT DR | PORT RICHEY | | 432475 | 1448853 | 11 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3001240 | 0 | HALL | PAULA | A | 7204 | OAKLEY AVE | BAYONET POINT | D1 | 432343 | 1448254 | 11 | 4 | 1 | 4.0 | 0.0 |
| 15.0 | 2968396 | 0 | GRANT | ANTOINETTE | ROSEANNE | 6414 | RUNNEL DR | NEW PORT RICHEY | D1 | 481611 | 1465280 | 13 | 4 | 1 | 0.0 | 4.0 |
| 19.0 | 1092239 | 0 | PSILAKIS | MICHAEL | JOSEPH | 7838 | AKRON AVE | HUDSON | | 436078 | 1469905 | 13 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3540360 | 1 | ORSINI | AMBER | LOUISE | 7905 | EUGENE DR | PORT RICHEY | | 430766 | 1456265 | 15 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3028887 | 1 | BEST | JAMES | ALLEN | 10806 | LEEDS RD | PORT RICHEY | | 435175 | 1447558 | 8 | 4 | 1.15 | 3.2 | 2.0 |
| 18.9 | 1023817 | 1 | MARTINSI | VALERIE | MARIE | 12170 | RANDEE RD | NEW PORT RICHEY | | 458814 | 1435824 | 9 | 4 | 1.15 | 2.0 | 2.0 |
| 18.7 | 3753090 | 1 | VASQUEZ | PETE | ROSALIO | 12121 | HUDSON RIDGE DR | PORT RICHEY | | 437026 | 1453464 | 10 | 4 | 1 | 2.4 | 2.4 |
| 18.7 | 3100598 | 0 | PAQUETTE | CASEY | RAY | 12908 | KING MANOR AVE | BAYONET POINT | D1 | 433667 | 1458827 | 15 | 0 | 1.15 | 1.4 | 0.0 |
| 18.6 | 3580410 | 0 | HUNTER | BRANDON | MICHAEL | 13404 | PARKWOOD ST | HUDSON | D1 | 446905 | 1461266 | 10 | 4 | 1 | 3.2 | 1.4 |
| 18.5 | 2826012 | 0 | STEVENS | RENA | MARIA | 14203 | NAGLE CT | SPRING HILL | | 0 | 0 | 10 | 4 | 1.15 | 2.4 | 0.0 |

Defendant11227

| Pts | NameID | LOL | lastname | firstname | middlename | dob | SirNo | street | city | district | x | y | AS_Pts | RecentRhe | Gang | VOP_Score | IO_Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37.7 | 3556066 | 1 | DUNCAN | KIEVONN | DAE'TABIAS | | 14801 | PORTER ST | DADE CITY | D2 | 591211 | 1468431 | 27 | 4 | 1.15 | 0.0 | 2.0 |
| 32.7 | 8665556 | 1 | VALLE | FIDEL | MANUAL | | 5904 | WILLOW RIDGE DR | ZEPHYRHILLS | D2 | 586469 | 1421331 | 22 | 4 | 1.15 | 2.8 | 0.0 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 3772 | COLINA DR | DADE CITY | D2 | 560724 | 1454514 | 22 | 4 | 1.15 | 0.0 | 0.0 |
| 31.3 | 2859635 | 0 | GORDON | THOMAS | JAY | | 8250 | MANGROVE DR | WESLEY CHAPEL | D2 | 532254 | 1423213 | 22 | 4 | 1.15 | 1.5 | 0.0 |
| 31.0 | 2917933 | 1 | TRULL | LUIS | ENRIQUE | | 35180 | LAKE CHASE BLVD | ZEPHYRHILLS | D2 | 585081 | 1421188 | 21 | 4 | 1 | 1.4 | 0.0 |
| 28.5 | 3136858 | 0 | LARUE | AARON | LYNN | | 18825 | US HIGHWAY 301 | DADE CITY | D2 | 591668 | 1471155 | 16 | 4 | 1 | 1.5 | 0.0 |
| 27.3 | 3734543 | 0 | MCMILLION | MAEAGAN | NICOLE | | 6307 | TULIP DR | WESLEY CHAPEL | D2 | 531969 | 1423290 | 16 | 4 | 1.15 | 3.5 | 2.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | | 7883 | BLUE SPRING DR | LAND O LAKES | D2 | 534067 | 1422705 | 15 | 4 | 1.15 | 2.0 | 3.5 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 13416 | CENTER ST | DADE CITY | D2 | | | 13 | 4 | 1 | 0.0 | 0.0 |
| 26.8 | 3844501 | 0 | MILLER | WAYNE | | | 38229 | RUTH AVE | ZEPHYRHILLS | D2 | 590091 | 1418433 | 13 | 4 | 1 | 3.5 | 6.2 |
| 25.6 | 3080770 | 0 | FLOYD | ALBERT | LEE | | 14849 | 15TH ST | DADE CITY INCORPORAT | D2 | 594098 | 1468424 | 17 | | | 0.0 | 1.4 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | | 21343 | MORNING MIST WAY | LAND O LAKES | D2 | 507281 | 1432180 | 21 | 4 | 1.15 | 0.0 | 1.4 |
| 24.6 | 3559547 | 1 | WYNN | NICHOLAS | LEON | | 5008 | SCHOOL RD | LAND O LAKES | D2 | 506918 | 1431765 | 13 | | | 3.7 | 2.4 |
| 24.0 | 3681568 | 1 | FLOREZ | LIONEL | CHRISTIAN | | 37252 | MOSCEN AVE | DADE CITY INCORPORAT | D2 | 592046 | 1468710 | 15.5 | 4 | 1.15 | 0.0 | 2.0 |
| 24.0 | 2994388 | 1 | RICHARDS-REIDER | DYLAN | MARTIN | | 35046 | REYNOLDS ST | DADE CITY | D2 | | | 14 | 4 | 1.15 | 2.0 | 0.0 |
| 22.4 | 2074278 | 0 | DEES | JAMES | ERWIN | | 12633 | CURLEY ST | SAN ANTONIO | D2 | 567887 | 1456953 | 14 | 0 | | 2.0 | 0.0 |
| 22.2 | 2049521 | 1 | ANDERSON | CORDARREL | CHRIS | | 16120 | JONES LOOP | DADE CITY | D2 | | | 14 | 0 | | 2.0 | 0.0 |
| 22.0 | 2900480 | 1 | DAWSON | TIMOTHY | FRANK | | 12437 | DADE CITY AVE | DADE CITY | D2 | 598442 | 1421899 | 13 | 4 | 1.15 | 2.0 | 0.0 |
| 21.8 | 1554449 | 1 | MERRITT | AMBER | ROCHELLE | | 6090 | SADDLETREE DR | WESLEY CHAPEL | D2 | 534083 | 1423226 | 13 | 4 | 1.15 | 2.8 | 0.0 |
| 21.5 | 3042663 | 1 | KAPPIE | MARCUS | AARON | | 13930 | OCONNOR RD | WESLEY CHAPEL | D2 | 598819 | 1465426 | 13 | 4 | 1 | 3.2 | 2.8 |
| 21.4 | 3127825 | 1 | MESSIER | WALLACE | HARVEY | | 6872 | ANISUS VALLEY DR | WESLEY CHAPEL | D2 | 584362 | 1422759 | 17 | 0 | | 2.0 | 2.8 |
| 21.3 | 591490 | 1 | HEMBREE | THOMAS | JOSHUA | | 4552 | RYALS RD | ZEPHYRHILLS | D2 | 586670 | 1414312 | 15 | 4 | 1.15 | 4.21 | 3.5 |
| 21.0 | 3750642 | 0 | MATHEW | ANIRLASH | Y | | 9651 | MISHA LANE | DADE CITY | D2 | 598677 | 1441306 | 14 | 0 | | 0.0 | 2.4 |
| 21.0 | 3509259 | 1 | MCKEE | ROBERT | MARSHALL | | 5036 | LANTANA ST | ZEPHYRHILLS | D2 | 600767 | 1424013 | 15 | 4 | 1 | 2.8 | 4.5 |
| 21.0 | 3092767 | 0 | GRIFFIS | STEVEN | JOSEPH | | 5903 | WILLOW RIDGE DR | ZEPHYRHILLS | D2 | 586436 | 1421108 | 17 | 4 | 1 | 2.0 | 0.0 |
| 20.8 | 3078387 | 0 | SALINAS | WILLIAM | ALSTON | | | HOMELESS | ZEPHYRHILLS | D2 | | | 17 | 4 | 1 | 2.0 | 0.0 |
| 20.5 | 3683665 | 0 | SMITH | BRIAN | JOSEPH | | | TRANSIENT | WESLEY CHAPEL | D2 | | | 4 | 4 | 1.15 | 1.4 | 0.0 |
| 20.4 | 3564655 | 0 | CHO | MATTHEW | ALBERT | | 30601 | ANNADALE DR | WESLEY CHAPEL | D2 | 588096 | 1406147 | 10 | 4 | 1 | 2.4 | 4.5 |
| 20.2 | 2846101 | 1 | YOUNG | JOHN | MADELIN | | 21316 | RICE RD | SAN ANTONIO | D2 | 556298 | 1431778 | 16.5 | 4 | 1 | 3.2 | 0.0 |
| 20.0 | 3026010 | 0 | BRESEMAN | JOCELYN | AARON | | 1320 | HUNTSVILLE RD | ODESSA | D2 | | | 13 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 2958399 | 0 | JOHNSON | CHASE | DELSHAY | | 9615 | MEADOWOOD LOOP | SAN ANTONIO | D2 | 500486 | 1444786 | 13 | 4 | 1 | 3.2 | 0.0 |
| 20.0 | 1234855 | 1 | WILLIAMS | MAURICE | LEE | | 00814 | BREEDEN RD | LACOOCHE | D2 | 594101 | 1499437 | 17 | 0 | 1 | 0.0 | 0.0 |
| 19.8 | 3596470 | 1 | PARDELEO | MICHAEL | DAVID | | 3931 | AUTUMN PALM DR | ZEPHYRHILLS | D2 | 595419 | 1410610 | 10 | 4 | 1 | 0.0 | 0.0 |
| 19.8 | 2782914 | 0 | ELKINS | JOE | CLAYTON | | 7306 | PUTTER LN | BROOKSVILLE | D2 | 594183 | 1481784 | 17 | 0 | 1 | 0.0 | 0.0 |
| 19.7 | 2991772 | 1 | STEARNS | JAMIE | LORENZO | | 8334 | FRESCO LN | SAN ANTONIO | D2 | 533005 | 1452354 | 13 | 4 | 1 | 2.8 | 0.0 |
| 19.6 | 3088332 | 0 | STRONG | CODY | LYNN | | 37021 | OLD SAN ANN RD | DADE CITY INCORPORAT | D2 | 591216 | 1462896 | 13 | | 1.15 | 0.0 | 0.0 |
| 19.5 | 3594626 | 1 | BUSH | DAEMON | DAKOTA | | 37840 | DAUGHTERY RD | ZEPHYRHILLS | D2 | 593107 | 1426593 | 13 | 4 | 1.15 | 1.4 | 0.0 |
| 19.4 | 1590200 | 1 | TELLIS | MONESHA | LYNN | | 41163 | MERRICK RD | LUMBERTON | D2 | 612538 | 1426602 | 14 | | 1 | 1.4 | 2.0 |
| 19.2 | 3470020 | 0 | SCHLOTTER | TRAVIS | WALKER | | 7640 | SHANNON LANE | ZEPHYRHILLS | D2 | 605451 | 1436526 | 13 | | | 1.4 | 2.8 |
| 19.0 | 3613520 | 0 | CASTALDO-CASTIEL | GERARDO | JAVIER | | 28919 | MIDNIGHT STAR LP | WESLEY CHAPEL | D2 | 540317 | 1396950 | 11 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3567358 | 0 | MCAFEE | SCOTT | ALLEN | | 5325 | DORIA ST | ZEPHYRHILLS | D2 | 584881 | 1418195 | 13 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3009051 | 1 | ARBINGTON | DYLAN | PATRICK | | 3832 | ALLEN RD | ZEPHYRHILLS | D2 | 589042 | 1420493 | 13 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 2557670 | 0 | LOVE | MISTIE | RAE | | 37840 | DAUGHTERY RD | ZEPHYRHILLS | D2 | 595107 | 1426593 | 13 | 4 | 1 | 1.4 | 0.0 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 38413 | LOWELL HARRIS WAY | DADE CITY INCORPORAT | D2 | 598127 | 1465961 | 10 | 4 | 1 | 2.4 | 2.4 |
| 18.7 | 3046822 | 0 | SULLIVAN | PATRICK | JOSEPH | | 7241 | OTTLEY ST | ZEPHYRHILLS | D2 | | | 13 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 3157538 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 4800 | FLEETWOOD ST | NEW PORT RICHEY INCO | D2 | 584879 | 1418458 | 11 | 4 | 1.15 | 0.0 | 0.0 |

| Pts | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | district | x | y | AS_Pts | RecentRise | Gang | VDP_Score | IO_Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30.0 | 3602270 | 1 | TORRES | ANNER | | | 7338 | SPRING FLOWER DR BLDG 11 | NEW PORT RICHEY | | | | 26 | | | | |
| 28.4 | 3503285 | 0 | NICHOLS | MICHAEL | ENN | | 5139 | ROSADA AVE | HOLIDAY | D3 | | | 20 | 0 | 1.15 | 2.4 | 0.0 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | | 3550 | NIXON RD | HOLIDAY | D3 | 423380 | 1404099 | 15 | 4 | 1 | 2.8 | 0.0 |
| 27.5 | 3684550 | 0 | CYMENT | STEVEN | BENJAMEN | | 3304 | ASHMONTE DR | LAND O LAKES | | | 0 | 21 | 4 | 1 | 2.8 | 3.7 |
| | | | | | | | | | | D3 | 495691 | 1407699 | 21.5 | 4 | 1 | 2.0 | 0.0 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | | HOMELESS | HOLIDAY | | 0 | 0 | 21 | 4 | 1 | | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 2308 | ROSELAWN DR | HOLIDAY | D3 | 415241 | 1403395 | 23 | 4 | 1 | 2.0 | 0.0 |
| 26.4 | 2716580 | 0 | GLENNERSTER | RICHARD | WILLIAM | | 7816 | HARDWICK DR | HOLIDAY | D3 | | 0 | 20 | 4 | 1 | 2.4 | 0.0 |
| 25.6 | 3054319 | 1 | KNIGHT | MICHAEL | LAMAR | | 6223 | CECELIA DR | NEW PORT RICHEY INCO | | 427074 | 1417651 | 21 | 0 | 1.15 | 2.4 | 0.0 |
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 5542 | MAGNOLIA WAY | NEW PORT RICHEY INCO | | 423853 | 1420648 | 25 | 0 | | 0.0 | 0.0 |
| 25.0 | 2175688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 6024 | CORSON AVE | NEW PORT RICHEY | D3 | 426008 | 1419432 | 25 | 0 | 1 | 0.0 | 0.0 |
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 3537 | ELFERS PKWY | NEW PORT RICHEY | D3 | | 0 | 16 | 4 | 1 | 0.0 | 0.0 |
| 24.4 | 3027890 | 0 | MARTIN | SEAN | THOMAS | | 9557 | TRUMPET VINE LOOP | TRINITY | D3 | 429182 | 1410049 | 16 | 4 | 1 | 2.0 | 4.5 |
| 24.3 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 3801 | TOPSAIL TRL | NEW PORT RICHEY | D3 | | 0 | 15 | 4 | 1 | 1.4 | 0.0 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | 5042 | AVERY RD | | D3 | 414202 | 1418010 | 15 | 4 | 1 | 1.4 | 0.0 |
| 24.0 | 3784556 | 0 | WISE | JULIAN | CHRISTOPHER | | | | NEW PORT RICHEY | | | 0 | 19 | 4 | 1 | 0.0 | 3.2 |
| 24.0 | 3741001 | 1 | ALLEN | DA MARION | | | 4231 | MOUNT BANDON DR | LAND O LAKES | | | 0 | 34 | 0 | 1 | 0.0 | 0.0 |
| 23.4 | 3028032 | 0 | FREDA | JOSEPH | ANTHONY | | | HOMELESS | HOLIDAY | D3 | 494842 | 1412367 | 20 | 4 | 1 | 0.0 | 0.0 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | | 3347 | MARVIS ST | HOLIDAY | D3 | | 0 | 17 | 4 | 1 | 0.0 | 0.0 |
| 22.8 | 3057585 | 0 | CHASE | MELVIN | EUGENE | | 7212 | OAKLEY AVE | BAYONET POINT | D3 | 420556 | 1409004 | 16 | 4 | 1 | 2.0 | 2.4 |
| 22.2 | 3569698 | 1 | ROUGHSEDGE | JOHN | ALEXANDER | | 3803 | TUMBLEWEED DR | HOLIDAY | D3 | 438951 | 1427628 | 16 | 4 | 1 | 2.8 | 0.0 |
| 22.2 | 3565744 | 0 | WALTER-BLAIR | MARVIN | | | 3025 | HUNTINGTON RD | HOLIDAY | | | 0 | 14 | 4 | 1 | 1.4 | 0.0 |
| | | | | | | | | | | D3 | | | 18 | 0 | 1.15 | 2.8 | 3.5 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | | 1205 | RIVERSIDE DR | TARPON SPRINGS | D3 | 410665 | 1409595 | 18 | 0 | 1 | | |
| 22.0 | 2434486 | 0 | BRUNO | LOGAN | ANTHONY | | 6014 | RIVER DR | NEW PORT RICHEY INCO | | 422563 | 1436848 | 22 | 0 | 1 | 0.0 | 0.0 |
| 21.6 | 3827480 | 0 | DOEMER | JAMES | COLTON | | 5356 | EFFIE DR | APOPKA | D3 | 411729 | 1402712 | 13 | 4 | 1.15 | 2.0 | 0.0 |
| 21.2 | 3672794 | 0 | BATCHELOR | JEREMIAH | | | 5147 | GREENWOOD ST | NEW PORT RICHEY INCO | | 427299 | 1418351 | 17 | 4 | 1 | 0.0 | 0.0 |
| 21.2 | 3512043 | 0 | FRANK | ERIN | HOLLAND | | 11400 | NATURE TRL | PORT RICHEY | D3 | 425888 | 1419316 | 16 | 4 | 1 | 1.4 | 2.5 |
| 20.7 | 3554529 | 0 | TEEL | ANTHONY | CHARLES | | 4123 | FLAMINGO DR | NEW PORT RICHEY | D3 | 419679 | 1413074 | 13 | 4 | 1 | 0.0 | 3.7 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 6550 | MAIN ST | NEW PORT RICHEY INCO | | 428953 | 1423918 | 13 | 4 | 1 | 3.7 | 0.0 |
| 20.7 | 3600559 | 1 | CARRANO | THOMAS | FRANCIS | | 5720 | BERLIN DR | PORT RICHEY INCORPOR | | 424511 | 1434432 | 14 | 0 | 1 | | |
| 20.4 | 3605082 | 0 | JAMES | MARQUETT | DESHUN | | 6240 | MISSOURI AVE | NEW PORT RICHEY INCO | | 427283 | 1428861 | 11.5 | 0 | 1.15 | 2.8 | 0.0 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 5432 | CHERI CT | NEW PORT RICHEY | D3 | | 0 | 10 | 4 | 1 | 1.4 | 0.0 |
| 20.4 | 2117824 | 1 | CATALANO | EUGENE | VINCENT | | 3341 | MAITLAND DR | HOLIDAY | D3 | 414867 | 1408920 | 12 | 4 | 1.15 | 2.0 | 1.4 |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 6331 | EDENMORE AVE | NEW PORT RICHEY | D3 | 427708 | 1429695 | 16 | 4 | 1 | 2.0 | 0.0 |
| 19.9 | 2775137 | 0 | MCADOO | SCOTT | ALLEN | | 7306 | MAGNOLIA VALLEY DR | NEW PORT RICHEY | D3 | 434491 | 1428000 | 14 | 4 | 1 | 0.0 | 0.0 |
| 19.6 | 1249800 | 0 | ECHEVARRIA | CHRIS | ONEAL | | 10325 | LEANING OAK DR | PORT RICHEY | D3 | 420694 | 1428591 | 14.5 | 4 | 1 | 0.0 | 0.0 |
| 15.5 | 3605661 | 1 | GRACIANI | ELEOIS | ESCALADE | | 6610 | DATE PALM DR | PORT RICHEY | D3 | | 0 | 11 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 5814613 | 1 | COTROMANO | ALEJANDRO | JAVIER | | 2131 | MAUREEN DR | HOLIDAY | D3 | | 0 | 8 | 4 | 1.15 | 3.7 | 2.0 |
| 19.4 | 3563863 | 1 | HODGKISS | JOSEPH | ANTHONY | | 2719 | LOTELA PL | HOLIDAY | | 414994 | 1405631 | 14 | 0 | 1 | 1.4 | 0.0 |
| 19.4 | 3090319 | 0 | BROWN | DONALD | EARL | | 6994 | JACKSON ST | NEW PORT RICHEY INCO | | 426739 | 1426178 | 14 | 4 | 1 | 1.4 | 0.0 |
| 19.3 | 2873256 | 0 | UNANIOST | MATTHEW | JASON | | 4420 | KOHLER STREET | NEW PORT RICHEY | D3 | | 0 | 11 | 4 | 1 | 1.4 | 0.0 |
| 19.3 | 2811265 | 0 | THURSTON | JAMES | PAUL | | 7826 | GRISWOLD LP | NEW PORT RICHEY | D3 | 435608 | 1408942 | 13 | 4 | 1.15 | 2.0 | 0.0 |
| 19.0 | 3597730 | 0 | RODRIGUEZ | CURTIS | LEE | | 3228 | KILBURN RD | HOLIDAY | D3 | 411260 | 1397402 | 11 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2971496 | 0 | JENNINGS | CHRISTIAN | SELENA | | 6551 | DEEB ST | PORT RICHEY | D3 | 422821 | 1421192 | 13 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 2945502 | 0 | ADKINS | BREANN | LEE | | 10015 | LEONARD RD | LUTZ | D3 | 499960 | 1400939 | 13 | 4 | 1 | 2.0 | 0.0 |
| 18.8 | 3159842 | 0 | RYAN | RICHARD | TERRENCE | | 4146 | TONGA LN | NEW PORT RICHEY | D3 | 430985 | 1416491 | 11 | 4 | 1 | 2.0 | 0.0 |
| | | | | STEVEN | | | | HOMELESS | NEW PORT RICHEY | D3 | | | 11 | 0 | | 2.0 | 2.8 |

| Pts | NameID | LOL | lastname | firstname | middlename | dob | StrNo | street | city | district | x | y | AS_Pts | Recentfilse | Gang | VOP_Score | IQ_Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 1408 | 28TH AVE SOUTH | ST. PETERSBURG | 0th | 0 | 0 | 16 | | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 8799 | 94TH AVE NORTH | SEMINOLE | 0th | 0 | 0 | 16 | | 4 | 1 | 1.4 | 0.0 |
| 21.2 | 3612614 | 0 | MARTINEZ | CHRISTOPHER | | | 6426 | CALIFORNIA ST | | 0th | 0 | 0 | 12 | | 4 | 1.15 | 2.8 | 0.0 |
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 405 | E LIME ST | BROOKSVILLE | 0th | 0 | 0 | 12 | | 4 | 1.15 | 0.0 | 0.0 |
| 19.2 | 3849783 | 1 | EDWARDS | ALEISHA | LOUISE | | 5354 | SPRINGWOOD RD | TARPON SPRINGS | 0th | 0 | 0 | 15 | | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 6478 | 76TH TERR N | SPRING HILL | 0th | 0 | 0 | 12 | | 4 | 1 | 0.0 | 3.2 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 3175 | HARROW RD | PINELLAS PARK | 0th | 0 | 0 | 53 | | 4 | 1 | 0.0 | 0.0 |
| 18.9 | 3571318 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 10229 | E 60TH BLVD | SPRING HILL | 0th | 0 | 0 | 19 | | 4 | 1 | 0.0 | 0.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 105 | W COLUMBUS DR | SPRING HILL | 0th | 0 | 0 | 10 | | 4 | 1.15 | 2.8 | 0.0 |
| 18.7 | 2568375 | 0 | HILL | TRAVIS | L | | 8504 | NORTHCLIFF | TAMPA | 0th | 418440 | 1402341 | 13 | | 4 | 1 | 0.0 | 3.7 |
| | | | | | | | | | SPRING HILL | 0th | 0 | 0 | 15 | | 4 | 1.15 | 1.4 | 0.0 |

Defendant 11230

Defendant11232

Defendant1123

Defendant1123

Defendant11285

Defendant1929

Defendant 11237

Defendant11...

Defendant112

Defendant11243

| | | | Last | First | Middle | | Address | City | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 8.3 | 1086200 | 0 | WOLDEN | GAVIN | ALEXANDER | | 26327 GREEN WILLOW RUN | WESLEY CHAPEL | D2 | 533699 1432301 | 7 | 0 | 1.15 | 0.0 | 0.0 |
| 1007 | 11.0 | 3509513 | 0 | WOODARD | BOBBY | ANTHONY | | 3914 MICHELLE LN | ZEPHYRHILLS | D2 | 593948 1410061 | 11 | 0 | 1 | 0.0 | 0.0 |
| 978 | 23.0 | 3299350 | 0 | WOODS | BRIAN | FRANKLIN | | 4048 BUDOLOH DR | NEW PORT RICHEY | 09 | 527974 1432791 | 6 | 4 | 1.15 | 1.4 | 0.0 |
| 1263 | 9.6 | 3830051 | 0 | WOODS | JEREMY | TYRELL | | 7708 ISABELLA DR | PORT RICHEY | 03 | 485049 1439921 | 4 | 4 | 1 | 1.4 | 0.0 |
| 1360 | 9.0 | 3328650 | 0 | WOOLDRIDGE | RUSSELL | JOSEPH | | 5050 PHLS RD | ZEPHYRHILLS | D2 | 584025 1420000 | 5 | 4 | 1 | 0.0 | 0.0 |
| 2023 | 4.0 | 3528670 | 0 | WOOSLEY | JEFFREY | RAY | | 50057 SHALIMAR ST | NEW PORT RICHEY | 03 | 463009 1442911 | 6 | 0 | 1 | 0.0 | 0.0 |
| 502 | 14.4 | 3813650 | 0 | WORKING | CHRISTOPHER | BLAKE | | HOMELESS | HOMELESS | D3 | 433060 1609345 | 6 | 4 | 1 | 2.4 | 0.0 |
| 3091 | 10.4 | 3459000 | 0 | WORLEY | TIMOTHY | EDWARD | | HOMELESS | LAND O LAKES | D3 | 503067 1411678 | 6 | 4 | 1 | 1.4 | 0.0 |
| 1674 | 5.0 | 2300102 | 0 | WORRELL | ALEXANDER | CLAYTON | | | OCALA | 0N | 0 | 6 | 4 | 1.15 | 1.4 | 0.0 |
| 1749 | 6.0 | 3123054 | 0 | WORTH | DANIEL | JOSEPH | | 495 LINCOLN AVE | MASARINTOWN | D1 | 463712 1472608 | 4 | 4 | 1 | 0.0 | 0.0 |
| 530 | 14.2 | 2992153 | 0 | WRIGHT | BRIANNA | LYNN | | 6637 WOODSMAN DR | WESLEY CHAPEL | D2 | 532460 1425914 | 6 | 4 | 1 | 1.4 | 2.8 |
| 818 | 11.8 | 3809480 | 0 | WRIGHT | DANIEL | LEVI | | 5720 BERLIN DR | PORT RICHEY INCGPOR | D3 | 436511 1494132 | 5 | 4 | 1 | 1.4 | 0.0 |
| 46 | 24.6 | 3550543 | 1 | WYNN | NICHOLAS | LEON | | 5003 SCHOOL RD | LAND O LAKES | 03 | 506019 1416765 | 12 | 4 | 1.15 | 3.7 | 2.8 |
| 625 | 13.4 | 3077428 | 1 | WYNN | SHANE | TROY | | 12300 RICKS RD | HUDSON | D1 | 479483 1450551 | 8 | 4 | 1 | 1.4 | 0.0 |
| 1088 | 11.0 | 3050519 | 0 | WYNN | JESSICA | MARY | | 6013 YORK ST | NEW PORT RICHEY INCO | D3 | 425888 1419316 | 7 | 4 | 1 | 0.0 | 0.0 |
| 1806 | 10.0 | 3184651 | 0 | WYNN | JOSHUA | PATRICK | | 9700 TYPHOON PL | LAND O LAKES | D2 | 0 | 0 | 4 | 1 | 0.0 | 0.0 |
| 378 | 15.8 | 3037115 | 0 | YANSON | EDWARD | GARTH | | 14405 AMY LN | HUDSON | D1 | 470535 1472662 | 8 | 4 | 1.15 | 2.0 | 0.0 |
| 939 | 11.4 | 3061240 | 1 | YATES | MARTIN | SEAN | | 48 ROSS DR | NEWTON | D2 | 604237 1394657 | 4 | 4 | 1 | 1.4 | 0.8 |
| 1543 | 8.6 | 1713173 | 0 | YBARRA | CRISTOBAL | | | 13427 LEE ST | DADE CITY | D2 | 0 | 4 | 4 | 1 | 0.0 | 0.0 |
| 1361 | 9.8 | 2043529 | 0 | YEFRO | DENNIS | PETER | | 12405 VULAK HUN ROW | BAYONET POINT | D1 | 434178 1456124 | 2 | 0 | 1 | 0.0 | 0.0 |
| 1650 | 6.4 | 3625478 | 0 | YEOMANS | JENIFER | MICHELLE | | 14050 OLD MISSION RD | DADE CITY | D2 | 537627 1464576 | 6 | 4 | 1 | 2.4 | 0.0 |
| 825 | 12.0 | 3100672 | 0 | YORK | ROBERT | AARON | | 4354 CRAFTSBURY DR | NEW PORT RICHEY | D3 | 417861 1412695 | 6 | 4 | 1 | 2.0 | 0.0 |
| 1005 | 11.0 | 3134638 | 0 | YORK | ERIC | DENE | | 5446 FOREST HILLS DR | HOLIDAY | D3 | 425354 1408192 | 7 | 4 | 1 | 0.0 | 0.0 |
| 1543 | 8.0 | 3361494 | 0 | YORK | MITCHELL | EDWARD | | 4047 LITCHFIELD DR | SPRING HILL | 05 | 0 | 4 | 4 | 1 | 0.0 | 0.0 |
| 116 | 20.4 | 3554655 | 0 | YOUNG | JOHN | ALBERT | | 23386 RICE RD | SAN ANTONIO | D2 | 0 | 9 | 3A | 1 | 2.4 | 0.0 |
| 235 | 17.5 | 3525728 | 1 | YOUNG | MICHELLE | PATRICIA | | 5468 PENNY ROYAL RD | WESLEY CHAPEL | D2 | 0 | 9 | 4 | 1 | 1.4 | 3.55 |
| 456 | 15.0 | 3090590 | 0 | YOUNG | KYLE | SHANE | | 7315 BUCCANAM DR | PORT RICHEY | 03 | 432992 1449822 | 11 | 4 | 1 | 0.0 | 0.0 |
| 470 | 14.9 | 3736590 | 1 | YOUNG | MARVIN | LAMONT DA'VEON | | 9130 PEGASUS AVE | PORT RICHEY | D3 | 427009 1498661 | 10 | 0 | 1.15 | 2.0 | 1.4 |
| 1080 | 10.4 | 3294366 | 0 | YOUNG | CANDICE | ELIZABETH | | 14043 AINSLEY AVE | BLANTON | D3 | 578908 1481803 | 7 | 0 | 1 | 1.4 | 2.0 |
| 1302 | 9.0 | 3835600 | 0 | YOUNG | SINCERE | PASCAL | | 4105 TOMBSA ST | NEW PORT RICHEY | D3 | 435128 1412066 | 11 | 0 | 1 | 0.0 | 0.0 |
| 1398 | 8.4 | 3005600 | 0 | YOUNG | BRIAN | JAMAS | | 17423 HARMONY DR | HUDSON | D1 | 447488 1462603 | 7 | 4 | 1 | 1.4 | 0.0 |
| 1551 | 6.4 | 2429311 | 0 | YOUNG | JOEY | LAWRENCE EUGENE | | 4626 MILE STRETCH DR | HOLIDAY | D3 | 418630 1401633 | 4 | 4 | 1 | 2.4 | 0.0 |
| 1770 | 6.0 | 3828640 | 0 | YOUNG | JOSEPH | NANCY | | 3016 TRAFALGAR DR | NEW PORT RICHEY | D3 | 424029 1390058 | 6 | 4 | 1 | 1.4 | 0.0 |
| 1880 | 5.0 | 2837866 | 0 | YOUNG | KEVIN | RICHARD | | 5040 VALIMOR DR | HOLIDAY | D3 | 420877 1400920 | 5 | 4 | 1 | 1.4 | 0.0 |
| 3081 | 13.0 | 3310631 | 0 | ZAPRASCOI | TIMOTHY | DAVID | | 11647 ORLEANS LN | FORT RICHEY | D3 | 438595 1451388 | 5 | 4 | 1 | 1.4 | 0.0 |
| 688 | 13.2 | 3071302 | 0 | ZARILLO | MICHAEL | ANGELO | | 3432 MEDFORD ST | HOLIDAY | D3 | 419329 1400495 | 7 | 4 | 1 | 2.4 | 0.0 |
| 291 | 18.0 | 3067831 | 0 | ZARBO | VINCENT | JAMES | | 958 CORBLESSOME DR | SPRING HILL | D3 | 436328 1422865 | 12 | 4 | 1 | 2.0 | 0.0 |
| 839 | 11.8 | 3165932 | 0 | ZELLERS | ASHLEE | JO | | 9245 FEAR ST | NEW PORT RICHEY | D3 | 440304 1454347 | 6 | 0 | 1 | 0.0 | 2.8 |
| 1369 | 8.9 | 3835041 | 0 | ZIMMERMMER | BRIANA | MARIE | | 4442 SANTABALS BLVD | NEW PORT RICHEY | D3 | 419611 1401547 | 6 | 0 | 1 | 1.4 | 2.4 |
| 384 | 15.5 | 3520602 | 0 | ZISKOWSKI | TIFFANY | LEE | | 38605 OTIS ALLEN RD | ZEPHYRHILLS | D2 | 597659 1430330 | 9 | 0 | 1.15 | 1.4 | 0.0 |
| 126 | 20.4 | 3472283 | 0 | ZWART | ANTONIO | DEWAYNE | | 5432 EMEN CT | NEW PORT RICHEY | D3 | 0 | 15 | 4 | 1 | 1.4 | 0.0 |
| 858 | 11.4 | 3740683 | 0 | ZWART | JASON | LEE | | 12515 US HIGHWAY 19 | HUDSON | D1 | 430901 1465585 | 6 | 0 | 1 | 2.4 | 0.0 |

Defendant11

| Pts | NameID | # at LOL | lastname | firstname | middlename | dob | Incl_Id | Inv | offense | RptDt | AS-Pts | Monthw | RecentRise | Gang | VOP_Pts | DI_Pts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.5 | 3042663 | 1 | MESSER | WALLACE | HHARVEY | | 21001578 | Arr | TAMPER W/VICTIM, WITNESS, INFORMANT BY INTIMIDATE, THREAT | 03/31/21 | 1 | 0 | 4 | 1.15 | 4.2 | 3.5 |
| 19.0 | 2971490 | 0 | JENNINGS | BREANN | SELENA | | 21001610 | Arr | THEFT VEHICLE/TRUCK, VAN | 03/31/21 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 19.6 | 3030532 | 0 | STRONG | CODY | LYNN | | 21001362 | Of | AGGRAVATED ASSAULT | 03/29/21 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 23.7 | 3119099 | 0 | SIGLER | SHELBY | NICHOLE | | 21001346 | Arr | THEFT GRAND 75C LESS THAN 5K DOLS | 03/28/21 | 1 | 0 | 4 | | 2.8 | 2.6 |
| 21.4 | 3101408 | 0 | RAY | JAMIE | LEE | | 21001017 | Arr | AGGRAVATED ASSAULT | 03/27/21 | 4 | 0 | 4 | | 2.0 | 0.0 |
| 34.3 | 2937046 | 1 | ALMY | NATHAN | PAUL | | 21010870 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/26/21 | 2 | 0 | 4 | | 2.0 | 5.3 |
| 34.3 | 2937046 | 1 | ALMY | NATHAN | PAUL | | 21000878 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/26/21 | 2 | 0 | 4 | | 2.0 | 5.3 |
| 34.3 | 2937046 | 1 | ALMY | NATHAN | PAUL | | 21000876 | Arr | THEFT VEHICLE/AUTO | 03/26/21 | 2 | 0 | 4 | | 2.0 | 5.3 |
| 27.9 | 3784924 | 1 | HOBBS | TRISHA | LEE | | 21010894 | Arr | THEFT VEHICLE/AUTO | 03/26/21 | 2 | 0 | 4 | | 2.0 | 3.3 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | 21010890 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/26/21 | 2 | 0 | 4 | | 3.5 | 2.4 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | 21010878 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/26/21 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | 21010876 | Arr | THEFT VEHICLE/AUTO | 03/26/21 | 2 | 0 | 4 | | 0.0 | 3.2 |
| 22.1 | 3761400 | 0 | THEZAN | ISRAEL | | | 21011548 | Arr | WRITTEN THREATS TO KILL OR DO BODILY HARM | 03/26/21 | 2 | 0 | 4 | | 0.0 | 3.2 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | | | 21010595 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/25/21 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | 21010458 | Arr | FRAUDULENT USE OF A CREDIT CARD | 03/25/21 | 1 | 0 | 0 | | 1.4 | 0.0 |
| 24.8 | 3802127 | 1 | BEACH | XAVIER | RILEY | | 21010353 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 03/25/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 20.2 | 3006448 | 1 | KIERNAN | SCOTT | JOSEPH | | 21010384 | Arr | WARRANT, OJ IN FLORIDA | 03/23/21 | 2 | 0 | 4 | | 2.0 | 2.0 |
| 27.5 | 3686550 | 0 | CYMENT | STEVEN | BENJAMIN | | 21010199 | Arr | FELON-FL- IN POSSESSION OF FIREARM/WEAPON/AMMO | 03/23/21 | 1 | 0 | 4 | | 3.2 | 3.5 |
| 26.0 | 3241001 | 1 | ALLEN | DA'MARION | | | 21010197 | Arr | CRIMINAL MISCHIEF-$1000 OR MORE | 03/21/21 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 21010042 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 03/20/21 | 2 | 0 | 4 | | 3.7 | 5.7 |
| 25.3 | 3136636 | 0 | LARUE | AARON | LYNN | | 21009848 | Of | METHAMPHETAMINE- POSSESS | 03/18/21 | 4 | 0 | 4 | | 0.0 | 0.0 |
| 21.6 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 21009721 | Arr | THEFT PETIT RETAIL | 03/18/21 | 1 | 0 | 4 | 1.15 | 3.5 | 2.6 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | | | 21009521 | Arr | THEFT VEHICLE/AUTO | 03/15/21 | 1 | 0 | 0 | | 2.0 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | 21009499 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/15/21 | 1 | 0 | 0 | | 1.4 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | 21009495 | Arr | FRAUDULENT USE OF A CREDIT CARD | 03/15/21 | 1 | 0 | 0 | | 1.4 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | 21009494 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/15/21 | 1 | 0 | 0 | | 1.4 | 0.0 |
| 20.4 | 3166535 | 1 | POTTER | TYLER | EDWARD | | 21000595 | Arr | METHAMPHETAMINE- POSSESS | 03/14/21 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 20.7 | 3053129 | 0 | FREEMAN | EDWARD | LEE | | 21009270 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 03/13/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 21009017 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 03/11/21 | 2 | 0 | 4 | | 2.0 | 5.7 |
| 19.0 | 3104266 | 0 | SHERIDAN | BRANDON | MICHAEL | | 21009051 | Arr | AGGRAVATED ASSAULT | 03/11/21 | 4 | 0 | 4 | | 0.0 | 0.0 |
| 25.6 | 3797456 | 1 | DURAN | CHRISTOPHER | STEVEN | | 21008772 | Arr | POSSESS/SELL/DISPOSE OF VEHICLE/MOBILE W/ALTERED VIN | 03/11/21 | 4 | 0 | 4 | | 0.0 | 0.0 |
| 24.2 | 3753610 | 0 | BEOWELL | CHRISTOPHER | ALLEN | | 21008074 | Arr | WARRANT, OJ IN FLORIDA | 03/07/21 | 1 | 0 | 4 | | 2.8 | 0.0 |
| 24.6 | 3559547 | 1 | WYNN | NICHOLAS | LEON | | 21008079 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 03/05/21 | 2 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 20.4 | 1817525 | 0 | MILLES | JAMES | DAVID | | 21008157 | Of | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 03/04/21 | 1 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 21008025 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 03/04/21 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 24.6 | 3559547 | 1 | WYNN | NICHOLAS | LEON | | 21007956 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 03/02/21 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 24.6 | 3559547 | 1 | WYNN | NICHOLAS | LEON | | 21007953 | Arr | METHAMPHETAMINE- POSSESS | 03/02/21 | 2 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 21007756 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 03/02/21 | 2 | 0 | 4 | | 3.7 | 2.4 |
| 21.0 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 21007755 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 03/01/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 21007464 | Arr | DOMESTIC BATTERY | 03/01/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 21.0 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 21007560 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 02/28/21 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | 21007350 | Arr | THEFT VEHICLE/AUTO | 02/28/21 | 1 | 0 | 0 | | 2.0 | 0.0 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 21007481 | Of | VIOLATION OF PROTECTIVE INJNC AGST STALK/CYBERSTALK 2ND+ CON | 02/27/21 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 21007418 | Of | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 02/27/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 26.0 | 2994386 | 1 | SABLAN | ANTHONY | SCOTT | | 21007302 | Of | OPIATE OR DERIVATIVE SCH I OR II- POSSESS WITH INTENT TO SEL | 02/26/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 20.0 | 2733017 | 1 | MCADOO | SCOTT | ALLEN | | 21006956 | Arr | ARSON DWELLING/STRUCTURE/VEHICLE 1ST DEGREE | 02/24/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 26.0 | 2994386 | 1 | SABLAN | ANTHONY | SCOTT | | 21006898 | Arr | CONTEMPT OF COURT | 02/23/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 24.4 | 3560404 | 0 | FLOREZ | LIONEL | CHRISTIAN | | 21006925 | Arr | AGGRAVATED ASSAULT | 02/23/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 21.2 | 3612614 | 0 | MARTINEZ | CHRISTOPHER | | | 21006798 | Of | BURGLARY DWELLING, ARMED, FORCED ENTRY | 02/23/21 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 21.0 | 3512018 | 0 | FRANK | ERIN | HOLLAND | | 21006504 | Of | METHAMPHETAMINE- POSSESS | 02/21/21 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 26.0 | 2994386 | 1 | SABLAN | ANTHONY | SCOTT | | 21006352 | Arr | WARRANT, OJ IN FLORIDA | 02/20/21 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 20.0 | 3901376 | 0 | GREEN | RONDALE | JEREMIAH | | 21006351 | Arr | DOMESTIC BATTERY | 02/19/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 20.4 | 1817525 | 0 | MILLER | JAMES | DAVID | | 21005294 | Of | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 02/18/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 26.0 | 2994386 | 1 | SABLAN | ANTHONY | SCOTT | | 21006126 | Arr | METHAMPHETAMINE- POSSESS | 02/18/21 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | 21006190 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 02/17/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 22.7 | 3579834 | 0 | NEIBER | IZAXXELL | RASHANN | | 21005505 | Of | THEFT VEHICLE/AUTO | 02/17/21 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 21005292 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 02/15/21 | 2 | 0 | 4 | | 0.0 | 0.0 |

Defendant11260

| | | | | | | Case # | | Charge | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25.0 | 2175688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 21010500 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 02/11/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 24.4 | 3679832 | 0 | MENENDEZ-PALUMBO | HOLDEN AMBER | REED NICOLE | | 21005375 | Arr | HEROIN- POSSESS | 02/11/21 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 24.2 | 3757476 | | | | | | 21005060 | OF | THEFT GRAND, FROM DWELL OR CURTILAGE, $100-$750 | 02/11/21 | 1 | 0 | 4 | 1 | 3.2 | 4.0 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | | 21010500 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 02/11/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | | 21005377 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 02/11/21 | 1 | 0 | 4 | 1.15 | 1.4 | 4.0 |
| 25.0 | 2094990 | 1 | SABLAN | ANTHONY | SCOTT | | 21005194 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 02/10/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 26.0 | 2994990 | 1 | SABLAN | ANTHONY | SCOTT | | 21005189 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 02/10/21 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 25.6 | 3080770 | 0 | FLOYD | ALBERT | LEE | | 21005064 | OF | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 02/09/21 | 2 | 0 | 4 | | 0.0 | 2.0 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 21005007 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 02/09/21 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 21005005 | Arr | FALSE VERIFICATION OF OWNERSHIP 300 DOLS OR MORE | 02/09/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 20.0 | 2759017 | 0 | MCADOO | PAUL SCOTT | CROSS ALLEN | | 21005003 | OF | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 02/09/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| | | | | | | | 21005072 | OF | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 02/09/21 | 2 | 0 | 4 | | 1.4 | 2.0 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 21004889 | Arr | THEFT GRAND 5K LESS THAN 10K DOLS | 02/05/21 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 27.0 | 2317934 | 0 | JEFFERSON | DIONNE | LACETTE | | 21004412 | OF | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 02/05/21 | 2 | 0 | 4 | 1 | 2.0 | 2.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 21004335 | Arr | DEALING IN STOLEN PROPERTY | 02/03/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 21006080 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 02/03/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 22.8 | 3067585 | 0 | CHASE | MELVIN | EUGENE | | 21004105 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS | 02/02/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 21004030 | Arr | WARRANT, OJ IN FLORIDA | 02/02/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.4 | 3569853 | 1 | HODGKISS | DONALD | EARL | | 21004035 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 02/01/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 35.4 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHER | | 21003750 | Arr | DWLSR- HABITUAL OFFENDER | 01/31/21 | 1 | 0 | 4 | | 4.5 | 0.0 |
| 24.4 | 3560404 | 0 | FLOREZ | LIONEL | CHRISTIAN | | 21003755 | OF | FELON- FL- IN POSSESSION OF FIREARM/WEAPON/AMMO | 01/31/21 | 2 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 20.2 | 2046101 | 1 | BRESEMAN | JOCELYN | MADELIN | | 21003643 | Arr | BURGLARY DWELLING- CURTILAGE ONLY | 01/30/21 | 1.15 | 0 | 4 | 1.15 | 1.4 | 4.0 |
| 24.2 | 3757476 | 0 | PALUMBO | AMBER | NICOLE | | 21003550 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 01/29/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 21003550 | Arr | DEALING IN STOLEN PROPERTY | 01/29/21 | 1 | 0 | 4 | | 3.2 | 4.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 21003474 | Arr | FELON- FL- IN POSSESSION OF FIREARM/WEAPON/AMMO | 01/29/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 22.1 | 3068816 | 0 | DAVIS | RANDY | ALLEN | | 21003263 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 01/27/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.0 | 2945502 | 0 | ADKINS | RICHARD | LEE | | 21003286 | Arr | TRAFFIC IN COCAINE, 28+ GRAMS | 01/27/21 | 1 | 0 | 4 | | 2.4 | 0.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 21002927 | Arr | METHAMPHETAMINE- POSSESS | 01/25/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 22.9 | 3513047 | 1 | LARUE | AARON JEFFERSON | LYNN DIONNE | | 21002860 | Arr | DOMESTIC BATTERY | 01/24/21 | 1 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| | | | | | | | 21002812 | OF | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 01/24/21 | 1 | 0 | 4 | | 2.0 | 4.0 |
| 19.2 | 3075800 | 0 | COSSABOON | JASON | MATTHEW | | 21002650 | Arr | ARSON DWELLING/STRUCTURE/VEHICLE 1ST DEGREE | 01/23/21 | 4 | 0 | 4 | | 3.2 | 0.0 |
| 19.4 | 8357829 | 0 | TRELIS | MGNESHA | VEAL | | 21002369 | Arr | FELON- FL- IN POSSESSION OF FIREARM/WEAPON/AMMO | 01/22/21 | 1 | 0 | 4 | | 3.2 | 2.0 |
| 24.4 | 902229 | 0 | HAYDOS | THOMAS | PAUL | | 21002362 | OF | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 01/19/21 | 2 | 0 | 4 | | 2.0 | 2.0 |
| 24.4 | 3880544 | 1 | ASHBY | LORENZO | L | | 21001906 | Arr | THEFT VEHICLE/MOTORCYCLE | 01/18/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.6 | 1249800 | 0 | ECHEVARINA | ELEXIS | ESCALADE | | 21001972 | Arr | THEFT VEHICLE/AUTO | 01/17/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.6 | 1249800 | 0 | ECHEVARINA | ELEXIS | ESCALADE | | 21001971 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/17/21 | 1 | 0 | 4 | 1.15 | 1.4 | 4.0 |
| | | | | | | | | | | | | | | 1.15 | | 4.0 |
| 26.4 | 2718580 | 0 | GLENNRESTER | RICHARD | WILLIAM | | 21001669 | Arr | WARRANT, OJ IN FLORIDA | 01/15/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 25.4 | 2718580 | 0 | GLENNRESTER | RICHARD | WILLIAM | | 21001667 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 01/15/21 | 2 | 0 | 4 | | 2.4 | 0.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 21001789 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/15/21 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | TREY | DION | | 21001655 | Arr | METHAMPHETAMINE- POSSESS | 01/14/21 | 1 | 0 | 4 | | 1.4 | 1.4 |
| 24.2 | 8048734 | 1 | ALONSO | VICTOR | MANUEL | | 21001430 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 01/14/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 24.2 | 8048734 | 1 | ALONSO | VICTOR | MANUEL | | 21001429 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 01/12/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | | 21001173 | OF | THEFT GRAND BY FRAUD 750-5K | 01/12/21 | 1 | 0 | 4 | | 3.2 | 4.0 |
| 19.0 | 3597730 | 0 | RODRIGUEZ | CHRISTIAN | | | 21001152 | Arr | THREAT OF DEATH/HARM LEO,SA,FIREFIGHTER,JUDGE,ELECT,FAM | 01/10/21 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 19.0 | 3597730 | 0 | RODRIGUEZ | CHRISTIAN | | | 21001148 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 01/10/21 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 26.5 | 3143453 | 1 | SANDIFER | CLINTON | THOMAS | | 21001069 | Arr | DWLSR- WITH KNOWLEDGE 3RD CONVICTION | 01/09/21 | 1 | 0 | 4 | | 4.5 | 0.0 |
| 25.5 | 3143453 | 1 | SANDIFER | CLINTON | THOMAS | | 21001050 | Arr | WARRANT, OJ IN FLORIDA | 01/09/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 35.4 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHER | | 21000858 | Arr | THEFT VEHICLE/AUTO | 01/09/21 | 1 | 0 | 4 | | 4.5 | 2.0 |
| 25.0 | 2175688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 21000890 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 01/08/21 | 1 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 21000759 | OF | THEFT PETIT RETAIL BY FRAUD | 01/07/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 19.9 | 2773137 | 0 | TOWNSEND | CHRIS | ONEAL | | 21000798 | Arr | MDMA/ECSTASY/MOLLY- POSSESS | 01/07/21 | 1 | 0 | 4 | 1.15 | 2.8 | 4.0 |
| 25.0 | 3846846 | 0 | MCDANIEL | AUSTIN | | | 21000508 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 01/06/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 25.0 | 3846846 | 0 | MCDANIEL | AUSTIN | | | 21000459 | Arr | DOMESTIC BATTERY | 01/05/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 26.4 | 3864501 | 0 | MILLER | ROBERT | WAYNE | | 21000458 | OF | CRIMINAL MISCHIEF/ALL OTHER | 01/04/21 | 1 | 0 | 4 | | 8.5 | 6.2 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 21000345 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 01/04/21 | 1 | 0 | 4 | | 8.5 | 6.2 |
| 20.3 | 3956082 | 0 | JAMES | MARQUETT | DESHUN | | 21000202 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 01/04/21 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 24.2 | 3757476 | 0 | PALUMBO | AMBER | NICOLE | | 21000105 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 01/02/21 | 1 | 0 | 4 | 1.15 | 3.2 | 4.0 |

| | | | Last | First | Middle | | Case # | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.3 | 2871256 | 0 | JUHANGST | JAMES | PAUL | | 20046317 | Arr | FELON- FL- IN POSSESSION OF FIREARM/WEAPON/AMMO | 12/31/20 | 3 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 20045902 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 20045989 | Of | THEFT VEHICLE OTHER JURISDICTION | 12/30/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 20045959 | Of | THEFT VEHICLE/AUTO | 12/30/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 20045916 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 20045913 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889290 | 1 | BOYD | DEMONDRE | MORUS | | 20045911 | Arr | FLEE/ELUDE LEO W/ LIGHTS SIREN ACTIVE | 12/30/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 20045962 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 20045959 | Of | THEFT VEHICLE OTHER JURISDICTION | 12/30/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 20045917 | Arr | THEFT VEHICLE/AUTO | 12/30/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 20045916 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 20045913 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3889344 | 1 | ASHBY | LORENZO | T | | 20045910 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 12/30/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.9 | 3784324 | 1 | HOBBS | TRISHA | LEE | | 20045816 | Arr | WARRANT, OJ IN FLORIDA | 12/29/20 | 1 | 0 | 4 | 1 | 2.0 | 2.4 |
| 24.2 | 3048724 | 1 | ALONSO | VICTOR | MANUEL | | 20045815 | Arr | DWLSR- WITH KNOWLEDGE 2ND CONVICTION | 12/29/20 | 1 | 0 | 4 | 1 | 1.4 | 2.4 |
| 20.0 | 3092279 | 1 | DALL | MICHAEL | ANTHONY | | 21004766 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 12/29/20 | 2 | 0 | 4 | 1 | 2.0 | 3.2 |
| 20.9 | 3857813 | 0 | TELLIS | MONESHA | LYNN | | 20045813 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 12/29/20 | 1 | 0 | 4 | 1 | 2.0 | |
| 19.4 | 3073367 | 0 | SMITH | BRIAN | ALSTON | | 20045747 | Of | HEROIN- POSSESS | 12/29/20 | 2 | 0 | 4 | 1 | 1.4 | 4.5 |
| 31.7 | 3164578 | 1 | CARMAN | ANTHONY | MICHAEL | | 20045696 | Arr | ROBBERY NO WEAPON | 12/27/20 | 2 | 0 | 4 | 1 | 2.0 | 4.5 |
| 20.4 | 778909 | 1 | GIBSON | STEVEN | WILLIAM | | 20045650 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 12/27/20 | 1 | 0 | 4 | 1 | 2.0 | 3.7 |
| 19.0 | 3540360 | 0 | ORSINI | AMBER | LOUISE | | 20045650 | Arr | TRAFFIC IN FENTANYL 4 GRAMS OR MORE | 12/27/20 | 2 | 0 | 4 | 1 | 2.0 | |
| 19.8 | 3250189 | 0 | GONZALEZ | DYLAN | JOHN | | 20045444 | Arr | AGGRAVATED BATTERY, SERIOUS INJURIES | 12/26/20 | 2 | 0 | 4 | 1.15 | 3.2 | 2.0 |
| 20.4 | 1817929 | 0 | MILLER | JAMES | DAVID | | 20045377 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 12/25/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.4 | 1817929 | 0 | MILLER | JAMES | DAVID | | 20045375 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 12/25/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.9 | 3784324 | 1 | HOBBS | TRISHA | LEE | | 20045823 | Arr | METHAMPHETAMINE- POSSESS | 12/24/20 | 1 | 0 | 4 | 1 | 1.4 | |
| 24.0 | 3590547 | 1 | WYNN | NICHOLAS | LEON | | 20045216 | Arr | WARRANT, OJ IN FLORIDA | 12/23/20 | 1 | 0 | 4 | 1.15 | 2.0 | 2.4 |
| 25.0 | 3846894 | 1 | MCDANIEL | AUSTIN | | | 20045098 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 12/22/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 20044996 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 12/22/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3567368 | 0 | MCAFEE | SCOTT | ALLEN | | 20045039 | Of | VIOLATION OF PROTECTIVE INJNC AGST STALK/CYBERSTALK 2ND+ CON | 12/22/20 | 1 | 0 | 4 | 1 | 2.0 | |
| 20.3 | 3596297 | 0 | TAYLOR | KEVIN | JAMES | | 20044252 | Arr | AGGRAVATED ASSAULT ON LEO | 12/15/20 | 1 | 0 | 4 | 1 | 2.0 | |
| 19.8 | 3596297 | 0 | ELKINS | MICHAEL | DAVID | | 20044323 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 12/15/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.0 | 3681568 | 1 | RICHARDS-REIBER | DYLAN | MARTIN | | 20044006 | Arr | THEFT VEHICLE/ALL OTHER | 12/14/20 | 1 | 0 | 4 | 1 | 1.4 | 5.1 |
| 24.0 | 3681568 | 1 | RICHARDS-REIBER | DYLAN | MARTIN | | 20044001 | Arr | THEFT VEHICLE/ALL OTHER | 12/14/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3567358 | 0 | MCAFEE | SCOTT | ALLEN | | 20043972 | Of | VIOLATION OF PROTECTIVE INJNC AGST STALK/CYBERSTALK 2ND+ CON | 12/13/20 | 1 | 0 | 4 | 1 | 2.0 | |
| 19.4 | 3857813 | 0 | TELLIS | MONESHA | LYNN | | 20043013 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 12/10/20 | 1 | 0 | 4 | 1 | 1.4 | |
| 19.0 | 2945502 | 1 | ADKINS | RICHARD | LEE | | 20043507 | Arr | COCAINE- POSSESS | 12/09/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 25.0 | 2176688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 20043202 | Arr | RESIST OFFICER WITH VIOLENCE, NO/MINOR INJURIES | 12/07/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.1 | 3748528 | 1 | GONZALEZ | OMAR | | | 20043041 | Arr | DOMESTIC BATTERY | 12/05/20 | 2 | 0 | 4 | 1 | 1.4 | |
| 24.0 | 3681568 | 1 | RICHARDS-REIBER | DYLAN | MARTIN | | 20042864 | Arr | THEFT VEHICLE/ALL OTHER | 12/04/20 | 2 | 0 | 4 | 1 | 2.0 | 5.1 |
| 22.0 | 2900080 | 1 | MERRITT | AMBER | ROCHELLE | | 20042752 | Arr | ROBBERY HOME INVASION W/FIREARM OR DEADLY WEAPON | 12/03/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2945502 | 1 | ADKINS | RICHARD | LEE | | 20042903 | Arr | TRAFFIC IN COCAINE, 28+ GRAMS | 12/03/20 | 2 | 0 | 4 | 1 | 3.2 | 2.8 |
| 24.0 | 3681568 | 1 | RICHARDS-REIBER | DYLAN | MARTIN | | 20042668 | Arr | THEFT VEHICLE/ALL OTHER | 12/02/20 | 2 | 0 | 4 | 1 | 2.0 | |
| 25.0 | 2176688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 20042202 | Arr | TRANSPORTATION OF DRUG PARAPHERNALIA | 12/02/20 | 1 | 0 | 4 | 1 | 2.0 | |
| 21.4 | 3821808 | 1 | MERCURI | PAUL | CROSS | | 20042208 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 11/29/20 | 2 | 0 | 4 | 1 | 1.4 | |
| 25.0 | 2176688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 20042200 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 11/29/20 | 2 | 0 | 4 | 1 | 2.0 | |
| 25.0 | 2176688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 20042193 | Arr | METHAMPHETAMINE- POSSESS | 11/28/20 | 2 | 0 | 4 | 1 | 2.0 | |
| 25.0 | 2176688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 20042181 | Arr | THEFT VEHICLE/MOTORCYCLE | 11/28/20 | 2 | 0 | 4 | 1 | 2.0 | |
| 25.0 | 2176688 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 20042375 | Arr | ATTEMPTED MURDER/HOMICIDE- PREMEDITATED | 11/28/20 | 4 | 0 | 4 | 1 | 2.0 | |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 20042100 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 11/28/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 15.7 | 3157838 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 20042195 | Arr | DOMESTIC BATTERY | 11/28/20 | 2 | 0 | 4 | 1 | 1.4 | |
| 19.0 | 2971496 | 0 | JENNINGS | BREANN | SELENA | | 20041775 | Arr | BATTERY ON LEO | 11/25/20 | 1 | 0 | 4 | 1.15 | 1.4 | |
| 20.5 | 3627355 | 0 | DELAINE | EZRA | JAMES | | 20041617 | Arr | AGGRAVATED ASSAULT | 11/23/20 | 1 | 0 | 4 | 1.15 | 2.4 | |
| 21.4 | 3127929 | 1 | HEMBREE | THOMAS | JOSHUA | | 20041322 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 11/21/20 | 3 | 0 | 4 | 1 | 0.0 | 2.4 |

Defendant11252

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.0 | 2775137 | 0 | TOWNSEND | CHRIS | ONEAL | 20041371 | Arr | MARIJUANA- POSSESS CANNABIS OIL, WAX, RESIN | 11/21/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.5 | 3837266 | 1 | RIVERA | CYNTHIA | PAULA | 20041168 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 11/20/20 | 3 | 0 | 4 | 1.15 | 1.4 | 2.8 |
| 22.2 | 3309998 | 1 | ROUGHEDGE | JOHN | ALEXANDER | 20041352 | Arr | WARRANT, OJ IN FLORIDA | 11/20/20 | 1 | 0 | 4 | 1 | 2.8 | 1.4 |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | 20041243 | Arr | OTHER SCHEDULE III OR IV- POSSESS | 11/20/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 24.6 | 8559547 | 1 | WYNN | NICHOLAS | LEON | 20041118 | Arr | WARRANT, OJ IN FLORIDA | 11/19/20 | 1 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 19.1 | | 1 | REDDY | JONATHAN | MICHAEL | 20040657 | Arr | TAMPER W/VICTIM, WITNESS, INFORMANT BY INTIMIDATE, THREAT | 11/19/20 | 1 | 0 | 4 | 1 | 3.2 | 0.0 |
| 19.0 | 2775137 | 0 | TOWNSEND | CHRIS | ONEAL | 20040994 | Arr | DOMESTIC AGGRAVATED ASSAULT PREGNANT | 11/18/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | 20040916 | Arr | WARRANT, OJ IN FLORIDA | 11/17/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | 20040091 | Arr | THEFT GRAND 20K LESS THAN 100K DOLS | 11/14/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 19.0 | 3104284 | 0 | SHEEHAN | BRANDON | MICHAEL | 20040050 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 11/14/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3104284 | 0 | SHEEHAN | BRANDON | MICHAEL | 20040241 | OF | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 11/13/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3104284 | 0 | SHEEHAN | BRANDON | MICHAEL | 20040240 | OF | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 11/13/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3104284 | 0 | SHEEHAN | BRANDON | MICHAEL | 20040230 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 11/13/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.7 | 9564529 | 0 | TEEL | ANTHONY | CHARLES | 20040073 | Arr | SEXUAL BATTERY- RAPE, ANAL/ORAL, VIC 12+ W/WEAPON/FORCE | 11/11/20 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 18.9 | 102381 | 1 | MARTINISI | VALERIE | MARIE | 20040085 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 11/11/20 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 24.4 | 9679892 | 0 | MENENDEZ | HOLDEN | REED | 20039711 | Arr | DOMESTIC BATTERY | 11/09/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | 20039749 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 11/09/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 19.8 | 2702314 | 0 | HALL | JOE | CLAYTON | 20039708 | OF | AGGRAVATED ASSAULT | 11/09/20 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 18.5 | 2871250 | 0 | LINANGST | JAMES | PAUL | 20039598 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 11/07/20 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.3 | 2871250 | 0 | LINANGST | JAMES | PAUL | 20039597 | OF | THEFT VEHICLE/TRUCK, VAN, SUV | 11/07/20 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 26.0 | 2996990 | 1 | SABLAN | ANTHONY | SCOTT | 20039477 | OF | AGGRAVATED BATTERY, SERIOUS INJURIES | 11/03/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 35.4 | 3108600 | 1 | CENULLO | JOHN | CHRISTOPHER | 20039055 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 11/01/20 | 3 | 0 | 4 | 1.15 | 2.0 | 4.2 |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | 20038978 | Arr | SEXUAL CYBERHARASSMENT, 1ST OFFENSE | 11/01/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 35.4 | 3103601 | 1 | CENULLO | JOHN | CHRISTOPHER | 20038720 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 11/01/20 | 2 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 24.7 | 3554925 | 0 | PERREAULT | CAINE | JACOB | 20038537 | Arr | METHAMPHETAMINE- POSSESS | 10/30/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | 20038373 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/29/20 | 3 | 0 | 4 | 1 | 0.0 | 2.8 |
| 23.0 | 5846041 | 0 | MCDANIEL | AUSTIN | | 20038323 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/29/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.2 | 2846301 | 1 | BRESEMAN | JOCELYN | MADELIN | 20038284 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 10/29/20 | 4 | 0 | 4 | 1 | 3.2 | 0.0 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | 20038268 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/28/20 | 4 | 0 | 4 | 1 | 0.0 | 2.8 |
| 23.0 | 5846044 | 0 | MCDANIEL | AUSTIN | | 20038268 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/28/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.2 | 3046724 | 1 | ALONSO | VICTOR | MANUEL | 20038159 | Arr | METHAMPHETAMINE- POSSESS | 10/28/20 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 20.7 | 2712400 | 0 | GIANMARINARO | JOHN | ANTHONY | 20038189 | OF | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 10/28/20 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 24.2 | 3737745 | 1 | OHAVER | JONATHAN | LYNN | 20038055 | Arr | FALSE INFO TO LEO DURING MISSING PERSON OR FELONY INVEST | 10/27/20 | 1 | 0 | 4 | 1 | 4.2 | 0.0 |
| 22.2 | 3575834 | 1 | NEIBER | ZAYKELL | RASHANN | 20038036 | Arr | BATTERY ON LEO | 10/26/20 | 4 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 22.7 | 3575834 | 1 | NEIBER | ZAYKELL | RASHANN | 20037869 | Arr | ROBBERY W/FIREARM OR DEADLY WEAPON | 10/26/20 | 5 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | 20037714 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 10/25/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | 20037706 | Arr | THEFT VEHICLE/AUTO | 10/25/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.2 | 3257476 | 0 | PALUMBO | AMBER | NICOLE | 20037653 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 10/24/20 | 1 | 0 | 4 | 1 | 3.2 | 4.0 |
| 24.2 | 3257476 | 0 | PALUMBO | AMBER | NICOLE | 20037692 | OF | THEFT GRAND 750 LESS THAN 5K DOLS | 10/24/20 | 1 | 0 | 4 | 1 | 3.2 | 4.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | 20037668 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 10/24/20 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.1 | 3748528 | 0 | GONZALEZ | OMAR | | 20037670 | Arr | THEFT GRAND 750 LESS THAN 5K DOLS | 10/24/20 | 2 | 0 | 4 | 1 | 0.0 | 5.1 |
| 21.1 | 3748528 | 0 | GONZALEZ | OMAR | | 20037657 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 10/24/20 | 4 | 0 | 4 | 1 | 0.0 | 5.1 |
| 19.0 | 3028897 | 1 | BEST | JAMES | ALLEN | 20037577 | OF | METHAMPHETAMINE- POSSESS | 10/23/20 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | 20037208 | Arr | BURGLARY BUSINESS, UNOCCUPIED, NO FORCED ENTRY | 10/20/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 3073021 | 0 | HOLM | DAVID | PAUL | 20037193 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 10/20/20 | 1 | 0 | 4 | 1 | 2.0 | 2.4 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | 20036904 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/19/20 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | 20036918 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/19/20 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | 20036905 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/19/20 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 24.8 | 3802127 | 1 | BEACH | XAVIER | RILEY | 20036906 | Arr | CONTRABAND COUNTY DETENTION- WEAPON | 10/19/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.1 | 3748528 | 0 | GONZALEZ | OMAR | | 20036909 | Arr | DOMESTIC BATTERY | 10/19/20 | 1 | 0 | 4 | 1 | 0.0 | 5.1 |
| 27.8 | 3552026 | 0 | URBINA | MICHAEL | | 20036879 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/19/20 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 22.2 | 3509898 | 1 | ROUGHEDGE | JOHN | ALEXANDER | 20036810 | Arr | ROBBERY NO WEAPON | 10/18/20 | 1 | 0 | 4 | 1 | 2.8 | 1.4 |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | 20036871 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/18/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 2775137 | 0 | TOWNSEND | CHRIS | ONEAL | 20036851 | OF | THEFT GRAND 20K LESS THAN 100K DOLS | 10/18/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.0 | 1817600 | 0 | ANTONIETTI | GLENN | JOSEPH | 20036726 | Arr | WARRANT, OJ IN FLORIDA | 10/17/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 779509 | 1 | GIBSON | STEVEN | WILLIAM | 20036781 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 10/16/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.5 | 3680865 | 0 | CHIO | MATTHEW | JOSEPH | 20036668 | OF | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/16/20 | 1.5 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 8580111 | 0 | MCDANIEL | JUSTIN | AARON | 20036588 | Arr | WARRANT, OJ IN FLORIDA | 10/16/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |

| 19.2 | 3849283 | 1 | EDWARDS | ALEISHA | LOUISE | 20093614 | Arr | WARRANT, OJ IN FLORIDA | 10/16/20 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 22.0 | 2900480 | 1 | MERRITT | AMBER | ROCHELLE | 20035477 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 10/15/20 | 2 | 0 | 4 | 1 | | |
| 24.0 | 36381568 | 1 | RICHARDS-REIBER | DYLAN | MARTIN | 20036312 | OF | THEFT VEHICLE/TRUCK, VAN, SUV | 10/14/20 | 1 | 0 | 4 | 1 | 3.2 | 2.8 |
| | | | | | | | | | | | | | | 2.0 | 0.0 |
| 20.4 | 779309 | 1 | GIBSON | STEVEN | WILLIAM | 20036396 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 10/14/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | 20036304 | Arr | FALSE VERIFICATION OF OWNERSHIP 300 DOLS OR MORE | 10/14/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.2 | 3849283 | 1 | EDWARDS | ALEISHA | LOUISE | 20036304 | Arr | METHAMPHETAMINE- POSSESS | 10/14/20 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 19.2 | 3849283 | 1 | EDWARDS | ALEISHA | LOUISE | 20036304 | Arr | FALSE VERIFICATION OF OWNERSHIP 300 DOLS OR MORE | 10/14/20 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 22.2 | 3309898 | 1 | ROUGHSEDGE | JOHN | ALEXANDER | 20035876 | Arr | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 10/11/20 | 2 | 0 | 4 | 1 | 2.8 | 1.4 |
| 24.4 | 3027890 | 1 | MARTIN | SEAN | THOMAS | 20037645 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 10/10/20 | 1 | 0 | 4 | 1 | | |
| 24.4 | 3027890 | 1 | MARTIN | SEAN | THOMAS | 20036294 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 10/10/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| | | | | | | | | | | | | | | 1.15 | 1.4 | 0.0 |
| 21.3 | 591460 | 0 | MATHEW | ABHILASH | T | 20035832 | Arr | THEFT PETIT RETAIL | 10/10/20 | 1 | 0 | 4 | 1 | 2.8 | 4.5 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | 20035568 | OF | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 10/08/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.4 | 3775866 | 0 | GORHAM | SHAYNA | LEE | 20035575 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 10/08/20 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 19.4 | 3775866 | 0 | GORHAM | SHAYNA | LEE | 20035537 | Arr | BATTERY ON PERSON 65+ YOA | 10/08/20 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 19.0 | 2845002 | 0 | ADKINS | RICHARD | LEE | 20035566 | Arr | TRAFFIC IN COCAINE, 28+ GRAMS | 10/08/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 34.3 | 2907048 | 1 | ALMY | NATHAN | PAUL | 20035539 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 10/06/20 | 2 | 0 | 4 | 1 | 2.0 | 5.8 |
| 19.4 | 3775866 | 0 | GORHAM | SHAYNA | LEE | 20035302 | Arr | THEFT PETIT $100 LESS THAN $750 | 10/06/20 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | 20035094 | Arr | THEFT VEHICLE/MOTORCYCLE | 10/05/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 26.4 | 2718580 | 0 | GLENMERSTER | RICHARD | WILLIAM | 20094926 | OF | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 10/01/20 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 24.2 | 3048724 | 1 | ALONSO | VICTOR | MANUEL | 20034850 | OF | METHAMPHETAMINE- POSSESS | 09/30/20 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | 20034834 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/29/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 20.2 | 3586555 | 1 | BEAVERS | KYLE | JAMES | 20034394 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/29/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | 20094281 | Arr | TAMPER W/VICTIM, WITNESS, INFORMANT BY INTIMIDATE, THREAT | 09/28/20 | 1 | 0 | 4 | 1 | 4.2 | 0.0 |
| 19.0 | 3001240 | 0 | HALL | PAULA | A | 20034202 | Arr | ROBBERY NO WEAPON | 09/28/20 | 4 | 0 | 4 | 1 | 0.0 | 4.0 |
| 21.3 | 3748528 | 0 | GONZALEZ | OMAR | | 20034020 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 09/27/20 | 1 | 0 | 4 | 1 | 0.0 | 5.1 |
| 18.6 | 3580410 | 0 | HUNTER | BRANDON | MICHAEL | 20034086 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 09/27/20 | 2 | 0 | 4 | 1 | 3.2 | 1.4 |
| 27.9 | 3786324 | 1 | HOBBS | TRESHA | LEE | 20033757 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 09/24/20 | 3 | 0 | 4 | 1 | 8.5 | 2.4 |
| 24.4 | 3821808 | 1 | MERCURI | PAUL | CROSS | 20033598 | Arr | DUI, DRIVING UNDER THE INFLUENCE | 09/23/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.1 | 3088815 | 0 | DAVIS | RANDY | ALLEN | 20033604 | Arr | ROBBERY NO WEAPON | 09/23/20 | 4 | 0 | 4 | 1.15 | 2.4 | 2.4 |
| 24.0 | 3550547 | 1 | WYNN | NICHOLAS | LEON | 20033377 | Arr | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 09/21/20 | 2 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 32.3 | 3292185 | 0 | FROST | DYLAN | VINCENT | 20033097 | Arr | VIOLATION OF DATING VIOLENCE INJUNCTION | 09/19/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3758272 | 0 | HOLMBERG | ETHAN | JAMES | 20033124 | Arr | LEWD,LASC BATTERY- SEXUAL ACTIVITY W/VICTIM 12-15 YOA | 09/19/20 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.7 | 3860680 | 0 | MARTIN | WILLIAM | JAMES | 20033154 | OF | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 09/19/20 | 2 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 19.4 | 3093069 | 0 | LOPEZ | JOSEFINA | MERSEDES | 20033123 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 09/19/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.2 | 3672791 | 0 | BATCHELOR | JEREMIAH | | 20032977 | OF | UNLAWFUL POSSESSION OF FIREARM BY A MINOR | 09/18/20 | 1 | 0 | 4 | 1 | 2.4 | 2.8 |
| 19.0 | 3001240 | 0 | HALL | PAULA | A | 20034223 | Arr | ROBBERY NO WEAPON | 09/18/20 | 4 | 0 | 4 | 1 | 0.0 | 4.0 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | 20032298 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 09/15/20 | 4 | 0 | 4 | 1 | 4.2 | 0.0 |
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | 20032360 | Arr | POSSESS MTR VEH IDENTIFICATION NUMBER PLATES OR DECAL | 09/15/20 | 1 | 0 | 4 | 1 | 0.0 | 4.5 |
| 20.5 | 3680805 | 0 | CHIO | MATTHEW | JOSEPH | 20032526 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESS | 09/15/20 | 3 | 0 | 4 | 1 | | |
| 20.5 | 3680805 | 0 | CHIO | MATTHEW | JOSEPH | 20033482 | Arr | CARRYING CONCEALED FIREARM | 09/15/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | 20032455 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/14/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 20.7 | 3605602 | 0 | JAMES | MARQUETT | DESHUN | 20032363 | OF | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 09/14/20 | 1.5 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.2 | 3586555 | 1 | BEAVERS | KYLE | JAMES | 20032455 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/14/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 20.0 | 3092279 | 1 | DALL | MICHAEL | ANTHONY | 20032447 | Arr | THEFT GRAND 750 LESS THAN 5K DOLS | 09/14/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | 20032308 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | 20032298 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | 20032291 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | 20032271 | Arr | MURDER/HOMICIDE- NOT PREMEDITATED/FELONY OFFENSE | 09/13/20 | 5 | 0 | 4 | 1 | 0.0 | 2.4 |
| 20.2 | 3586555 | 1 | BEAVERS | KYLE | JAMES | 20032303 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 20.2 | 3586555 | 1 | BEAVERS | KYLE | JAMES | 20032298 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 20.2 | 3586555 | 1 | BEAVERS | KYLE | JAMES | 20032291 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 20.2 | 3586555 | 1 | BEAVERS | KYLE | JAMES | 20032271 | Arr | MURDER/HOMICIDE- NOT PREMEDITATED/FELONY OFFENSE | 09/13/20 | 5 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 25.0 | 3102798 | 0 | FROST | ROSALIE | JEAN | 20092210 | Arr | THEFT GRAND, FROM DWELL OR CURTILAGE, $100- $750 | 09/12/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | 20031391 | OF | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 09/12/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | 20032199 | OF | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 09/12/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.7 | 2717600 | 0 | GIAMMARINARO | JOHN | ANTHONY | 20030090 | Arr | DISORDERLY INTOXICATION | 09/11/20 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | 20031852 | Arr | POSSESS PERSONAL INFO OF 4 OR LESS PERSONS | 09/09/20 | 1 | 0 | 4 | 1 | 0.0 | 4.5 |

Defendant1126

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 20031849 | Arr | DEALING IN STOLEN PROPERTY | 09/09/20 | 1 | 0 | 4 | 1 | | 0.0 | |
| 19.0 | 2971496 | 0 | JENNINGS TOWNSEND | BREANN CHRIS | SELENA ONEAL | | 20031819 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 09/06/20 | 1 | 0 | 4 | 1 | | 2.0 | 4.5 |
| 19.9 | 2775137 | 0 | | | | | 20031757 | Off | TRAFFIC IN FENTANYL, 4 GRAMS OR MORE | 09/08/20 | 1 | 0 | 4 | 1 | | 1.4 | 0.0 |
| 21.2 | 2672794 | 0 | BATCHELOR | JEREMIAH | | | 20031564 | Arr | AGGRAVATED BATTERY, SERIOUS INJURIES | 09/07/20 | 1 | 0 | 4 | 1 | | 1.4 | 0.0 |
| 20.5 | 3680865 | 1 | CHIO | MATTHEW | JOSEPH | | 20031466 | Arr | THEFT VEHICLE/AUTO | 09/06/20 | 2 | 0 | 4 | 1 | | 2.4 | 2.8 |
| 23.4 | 3028002 | 0 | FREDA | JOSEPH | ANTHONY | | 20031496 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST REPEAT VIOLENCE | 09/06/20 | 1 | 0 | 4 | 1 | | 0.0 | |
| 21.0 | 3509259 | 1 | GRIFFIS | STEVEN | | | 20031445 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 09/05/20 | 1 | 0 | 4 | 1 | | 0.0 | |
| 21.0 | 3506259 | 1 | GRIFFIS | STEVEN | | | 20031405 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 09/05/20 | 2 | 0 | 4 | 1 | | 2.4 | 2.8 |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | | 20031327 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 09/04/20 | 1 | 0 | 4 | 1 | | 0.0 | |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | | 20031292 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 09/04/20 | 1 | 0 | 4 | 1 | | 2.8 | 4.7 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 20030921 | Arr | DOMESTIC BATTERY | 09/02/20 | 1 | 0 | 4 | 1 | | 2.8 | 4.7 |
| 18.4 | 3090069 | 0 | LOPEZ | JOSEFINA | MERSEDES | | 20030819 | Arr | AGGRAVATED STALKING AFTER PROTECTIVE INJUNCTION | 09/01/20 | 1 | 0 | 4 | 1 | | 0.0 | |
| 24.0 | 3681568 | 1 | RICHARDS-REBER | DYLAN | MARTIN | | 20030736 | Arr | THEFT PETIT $100 LESS THAN $750 | 08/31/20 | 1 | 0 | 4 | 1 | | 1.4 | |
| 19.4 | 3090319 | 0 | BROWN | MATTHEW | JASON | | 20030622 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/30/20 | 1 | 0 | 4 | 1 | | 2.0 | 0.0 |
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 20030611 | Arr | AGGRAVATED ASSAULT | 08/29/20 | 1 | 0 | 4 | 1 | | 4.0 | 4.5 |
| 19.4 | 3090319 | 0 | BROWN | MATTHEW | JASON | | 20030604 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/29/20 | 2 | 0 | 4 | 1 | | 1.4 | 0.0 |
| 19.4 | 3090319 | 0 | BROWN | MATTHEW | JASON | | 20030486 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 08/29/20 | 2 | 0 | 4 | 1 | | 1.4 | 0.0 |
| 17.0 | 3000819 | 0 | BROWN | MATTHEW | JASON | | 20030488 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/28/20 | 2 | 0 | 4 | 1 | | 1.4 | 0.0 |
| 23.2 | 3088540 | 1 | MILLS | MATTHEW | CHRISTOPHER | | 20030292 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 08/27/20 | 2 | 0 | 4 | 1 | | 1.4 | 0.0 |
| 19.7 | 2991772 | 1 | STEARNS | JAMIE | LORENZO | | 20030282 | Arr | AGGRAVATED STALKING AFTER NO CONTACT ORDER | 08/27/20 | 2 | 0 | 4 | 1.15 | | 3.2 | 0.0 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 20030267 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/27/20 | 2 | 0 | 4 | 1.15 | | 2.4 | 0.0 |
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 20030114 | Arr | METHAMPHETAMINE- POSSESS | 08/26/20 | 2 | 0 | 4 | 1 | | 2.8 | 0.0 |
| | | | | | | | 20030129 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 08/26/20 | 2 | 0 | 4 | 1 | | 2.8 | 0.0 |
| 24.2 | 3757476 | 0 | PALUMBO | AMBER | NICOLE | | 20030135 | Arr | METHAMPHETAMINE- POSSESS | 08/26/20 | 2 | 0 | 4 | 1 | | 3.2 | 4.0 |
| 22.2 | 3509898 | 1 | ROUGHSEDGE | JOHN | ALEXANDER | | 20030309 | Off | THEFT GRAND, FROM DWELL OR CURTILAGE, $100- $300 | 08/26/20 | 1 | 0 | 4 | 1 | | 1.4 | 1.4 |
| 22.2 | 3509898 | 1 | ROUGHSEDGE | JOHN | ALEXANDER | | 20030113 | Arr | WARRANT, OJ IN FLORIDA | 08/26/20 | 1 | 0 | 4 | 1 | | 2.8 | |
| 22.2 | 3509898 | 1 | ROUGHSEDGE | JOHN | ALEXANDER | | 20030107 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 08/26/20 | 1 | 0 | 4 | 1 | | 1.4 | |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | | 20029896 | Arr | TAMPER W/VICTIM, WITNESS, INFORMANT BY INTIMIDATE, THREAT | 08/25/20 | 2 | 0 | 4 | 1 | | 2.8 | 0.0 |
| 31.8 | 2850636 | 0 | GORDON | THOMAS | JAY | | 20029802 | Arr | ROBBERY NO WEAPON | 08/25/20 | 4 | 0 | 4 | 1.15 | | 3.2 | 0.0 |
| 30.0 | 3002270 | 1 | TORRES | ANNER | | | 20029802 | Arr | ROBBERY NO WEAPON | 08/24/20 | 4 | 0 | 4 | 1.15 | | 2.4 | 0.0 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 20029884 | Arr | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 08/24/20 | 4 | 0 | 4 | 1 | | 2.4 | 0.0 |
| 24.2 | 3757476 | 0 | PALUMBO | AMBER | NICOLE | | 20029798 | Arr | BATTERY ON PERSON 65+ YOA | 08/24/20 | 4 | 0 | 4 | 1 | | 2.8 | 0.0 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | | 20029802 | Arr | ROBBERY NO WEAPON | 08/24/20 | 4 | 0 | 4 | 1 | | 3.2 | 4.0 |
| 18.9 | 102381 | 1 | MARTINSI | VALERIE | MARIE | | 20029802 | Arr | METHAMPHETAMINE- POSSESS | 08/24/20 | 4 | 0 | 4 | 1.15 | | 0.0 | |
| 18.7 | 3793880 | 0 | VASQUEZ | PETE | ROSALIO | | 20029802 | Arr | ROBBERY NO WEAPON | 08/24/20 | 2 | 0 | 4 | 1 | | 2.4 | 2.4 |
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 20029712 | Arr | THEFT VEHICLE/MOTORCYCLE | 08/23/20 | 2 | 0 | 4 | 1 | | 0.0 | 4.5 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | | | 20029720 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/22/20 | 2 | 0 | 4 | 1 | | 0.0 | |
| 26.6 | 3844501 | 0 | MILLER | ROBERT | WAYNE | | 20029835 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 08/22/20 | 2 | 1 | 4 | 1 | | 3.5 | 6.2 |
| 22.7 | 3575834 | 1 | NEIBER | ZAYKELL | RASHANN | | 20029894 | Arr | COCAINE- POSSESS | 08/22/20 | 2 | 1 | 4 | 1 | | 0.0 | |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 20029682 | Arr | THEFT VEHICLE/MOTORCYCLE | 08/22/20 | 2 | 0 | 4 | 1.15 | | 0.0 | 0.0 |
| 19.0 | 2045602 | 0 | ADKINS | RICHARD | LEE | | 20029669 | Off | TRAFFIC IN COCAINE, 28+ GRAMS | 08/21/20 | 1 | 0 | 4 | 1 | | 2.0 | |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029535 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029523 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029527 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029519 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029515 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029503 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029490 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029486 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029483 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029454 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 4 | 1 | | 0.0 | 0.0 |

Defendant111255

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029463 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029462 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029458 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029451 | Arr | THEFT VEHICLE/AUTO | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029450 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029447 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029446 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029445 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/21/20 | 3 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029444 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/21/20 | 3 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029435 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/21/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 3875151 | 1 | BROWN | GREGORY | EDDIE LEON | | 20029420 | Of | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 08/21/20 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.8 | 3057585 | 0 | CHASE | MELVIN | EUGENE | | 20029255 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 08/19/20 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 19.2 | 2790172 | 0 | HOLDEN | WARREN | CLARK | | 20029152 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/19/20 | 1 | 0 | 4 | 1.15 | 2.1 | 1.4 |
| 29.3 | 2973496 | 0 | JENNINGS | BREANN | SELENA | | 20029096 | Of | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 08/19/20 | 1 | 0 | 4 | 1 | 0.0 | 1.4 |
| 19.0 | 2973496 | 0 | JENNINGS | BREANN | SELENA | | 20029009 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/17/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 28.5 | 3136858 | 0 | LABUE | AARON | LYNN | | 20028809 | Arr | DOMESTIC BATTERY | 08/16/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.6 | 3080270 | 0 | FLOYD | ALBERT | LEE | | 20028682 | Arr | AGGRAVATED ASSAULT | 08/14/20 | 1 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 27.0 | 2802746 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 20028585 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/13/20 | 1 | 0 | 4 | 1.15 | 0.0 | 1.4 |
| 20.4 | 2117824 | 1 | CATALANO | EUGENE | VINCENT | | 20029544 | Arr | CONTRABAND COUNTY DETENTION - WEAPON | 08/13/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | | 20028526 | Of | DEALING IN STOLEN PROPERTY | 08/13/20 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 20028361 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/11/20 | 1 | 0 | 4 | 1 | 4.7 | 0.0 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 20028156 | Of | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/11/20 | 1 | 0 | 4 | 1 | 4.7 | 0.0 |
| 19.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | | 20028260 | Arr | METHAMPHETAMINE- POSSESS | 08/11/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 20028181 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/11/20 | 2 | 0 | 4 | 1 | 4.7 | 0.0 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 20028114 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/11/20 | 2 | 0 | 4 | 1 | 4.7 | 0.0 |
| 23.0 | 3769842 | 0 | GARY | LORENZO | TREYVON | | 20028108 | Arr | DOMESTIC BATTERY | 08/10/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 13.0 | 3775868 | 0 | GORHAM | SHAYNA | LEE | | 20028079 | Arr | THEFT VEHICLE/AUTO | 08/10/20 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 19.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | | 20028070 | Of | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 08/10/20 | 1 | 0 | 4 | 3 | 2.0 | 0.0 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 20027696 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/07/20 | 2 | 0 | 0 | 1 | 1.4 | 4.9 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 20027695 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/07/20 | 2 | 0 | 0 | 1 | 1.4 | 4.9 |
| 24.4 | 2529268 | 1 | QUINONES | JOSHUA | THOMAS | | 20027706 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/07/20 | 3 | 0 | 4 | 1 | 0.0 | 2.4 |
| 24.4 | 2529268 | 1 | QUINONES | JOSHUA | THOMAS | | 20027709 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/07/20 | 3 | 0 | 4 | 1 | 0.0 | 2.4 |
| 24.4 | 2529268 | 1 | QUINONES | JOSHUA | THOMAS | | 20027702 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/07/20 | 3 | 0 | 4 | 1 | 0.0 | 2.4 |
| 24.4 | 2529268 | 1 | QUINONES | JOSHUA | THOMAS | | 20027700 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/07/20 | 3 | 0 | 4 | 1 | 0.0 | 2.4 |
| 20.4 | 779809 | 1 | IBISON | STEVEN | WILLIAM | | 20027787 | Arr | THEFT PETIT RETAIL | 08/07/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 20027784 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/07/20 | 2 | 0 | 4 | 1 | 0.0 | 8.7 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 20027696 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/07/20 | 2 | 0 | 4 | 1 | 0.0 | 8.7 |
| 24.0 | 2904388 | 1 | DEES | JAMES | ERVIN | | 20027592 | Arr | WARRANT, OJ IN FLORIDA | 08/06/20 | 1 | 0 | 0 | 1 | 2.0 | 3.7 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER | ALLEN | | 20027526 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 08/05/20 | 3 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 24.0 | 2900480 | 1 | MERRITT | AMBER | ROCHELLE | | 20027525 | Of | METHAMPHETAMINE- POSSESS | 08/05/20 | 3 | 0 | 4 | 1 | 3.2 | 2.8 |
| 19.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | | 20027450 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/05/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | | 20027447 | Of | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 08/05/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 19.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | | 20027439 | Of | THEFT VEHICLE/AUTO | 08/05/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 24.0 | 2904388 | 1 | DEES | JAMES | ERVIN | | 20027400 | Arr | WARRANT, OJ IN FLORIDA | 08/04/20 | 1 | 0 | 0 | 1 | 2.0 | 0.0 |
| 23.7 | 3119009 | 0 | SIGLER | SHELBY | NICHOLE | | 20027384 | Arr | METHAMPHETAMINE- POSSESS | 08/04/20 | 2 | 0 | 4 | 1 | 2.8 | 2.8 |
| 19.4 | 3397819 | 0 | TELUS | MONISHA | LYNN | | 20027923 | Of | AGGRAVATED ASSAULT | 08/04/20 | 2 | 0 | 4 | 1 | 0.0 | 1.4 |
| 24.4 | 2529266 | 1 | QUINONES | JOSHUA | THOMAS | | 20027256 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/03/20 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 24.4 | 2529268 | 1 | QUINONES | JOSHUA | THOMAS | | 20027251 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/03/20 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 24.4 | 2529268 | 1 | QUINONES | JOSHUA | THOMAS | | 20027210 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/03/20 | 3 | 0 | 4 | 1 | 0.0 | 2.4 |
| 24.6 | 8550547 | 1 | WYNN | NICHOLAS | LEON | | 20027108 | Arr | TAMPER WITH OR FABRICATE PHYSICAL EVIDENCE | 08/02/20 | 1 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 23.7 | 3119009 | 0 | SIGLER | SHELBY | NICHOLE | | 20027173 | Arr | THEFT VEHICLE/AUTO | 08/02/20 | 2 | 0 | 4 | 1 | 2.8 | 0.0 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 20027170 | Arr | FLEE/ELUDE LEO W/ LIGHTS SIREN ACTIVE | 08/02/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 20027158 | Arr | LEAVE SCENE OF VESSEL CRASH PROP DMG ONLY | 08/02/20 | 1 | 0 | 4 | 1.15 | 2.8 | 2.4 |
| 20.4 | 2117824 | 1 | CATALANO | EUGENE | VINCENT | | 20027158 | Of | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 08/02/20 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 22.4 | 2074278 | 0 | ANDERSON | CORDARREL | CHRIS | | 20026035 | Arr | THEFT GRAND 750 LESS THAN 5K DOLS | 07/31/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.0 | 2904388 | 1 | DEES | JAMES | ERVIN | | 20026751 | Arr | WARRANT, OJ IN FLORIDA | 07/30/20 | 1 | 0 | 0 | 1 | 2.0 | 0.0 |

Defendant11256

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 20026368 | Arr | THEFT VEHICLE/AUTO | 07/27/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 20026868 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/27/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 20026859 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/27/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 20026405 | Arr | THEFT GRAND 750 LESS THAN 5K DOLS | 07/27/20 | 2 | 0 | 4 | 1 | 1.15 | 2.8 | 0.0 |
| 20.4 | 3554025 | 0 | PERREAULT | CAINE | JACOB | | 20026370 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 07/27/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.0 | 1236255 | 1 | FARDELLO | MICHAEL | LEE | | 20026472 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 07/27/20 | 2 | 0 | 4 | 1 | 2.8 | 3.2 |
| 15.9 | 3785196 | 0 | RISER | ANGELINA | MARY | | 20030663 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 07/27/20 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 19.0 | 3028887 | 1 | BEST | JAMES | ALLEN | | 20026367 | Arr | COCAINE- POSSESS | 07/27/20 | 2 | 0 | 4 | 1.15 | 2.8 | 2.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20026320 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 07/26/20 | 3 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20026297 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 07/26/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3597730 | 0 | RODRIGUEZ | CHRISTIAN | | | 20026307 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 07/26/20 | 3 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3597730 | 0 | RODRIGUEZ | CHRISTIAN | | | 20026290 | Arr | DISCHARGE FIREARM IN PUBLIC | 07/26/20 | 5 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.0 | 2904388 | 1 | DEES | JAMES | ERVIN | | 20026009 | Arr | FRAUDULENT USE OF A CREDIT CARD | 07/24/20 | 1 | 0 | 0 | 1 | 2.0 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20026068 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/24/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20026001 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 07/24/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.5 | 3042663 | 1 | MESSER | WALLACE | HARVEY | | 20026089 | Arr | DEALING IN STOLEN PROPERTY | 07/24/20 | 1 | 0 | 4 | 1.15 | 4.2 | 3.5 |
| 21.5 | 3042663 | 1 | MESSER | WALLACE | HARVEY | | 20025971 | Arr | FALSE VERIFICATION OF OWNERSHIP 300 DOLS OR MORE | 07/23/20 | 1 | 0 | 4 | 1.15 | 4.2 | 3.5 |
| 21.5 | 3042663 | 1 | MESSER | WALLACE | HARVEY | | 20025970 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 07/23/20 | 1 | 0 | 4 | 1.15 | 4.2 | 3.5 |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | | 20025890 | Arr | COCAINE- SALE | 07/22/20 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 21.5 | 3042663 | 1 | MESSER | WALLACE | HARVEY | | 20025928 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 07/22/20 | 2 | 0 | 4 | 1.15 | 4.2 | 3.5 |
| 34.3 | 2897048 | 1 | AMMY | NATHAN | PAUL | | 20025748 | Arr | THEFT PETIT $100 LESS THAN $750 | 07/21/20 | 1 | 0 | 4 | 1 | 2.0 | 5.3 |
| 24.5 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 20025732 | Arr | LITTERING/ILLEGAL DUMPING- OVER 500LBS | 07/21/20 | 1 | 0 | 4 | 1 | 0.0 | 4.5 |
| 33.5 | 3824016 | 1 | JONES | JE'ON | MUHHANFUL | | 20025632 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 07/19/20 | 2 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20025973 | Arr | FALSE NAME OR ID BY ARRESTEE OR DETAINEE | 07/16/20 | 1 | 0 | 0 | 1 | 2.0 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20025347 | Arr | THEFT VEHICLE/AUTO | 07/16/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 20025116 | Arr | THEFT PETIT RETAIL | 07/15/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.4 | 3027890 | 1 | MARTIN | SEAN | THOMAS | | 20024902 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 07/14/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20024802 | Arr | THEFT VEHICLE/AUTO | 07/14/20 | 2 | 0 | 0 | 1 | 2.0 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20024903 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 07/14/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 34.3 | 2897048 | 1 | AMMY | NATHAN | PAUL | | 20024741 | Arr | THEFT VEHICLE/AUTO | 07/13/20 | 2 | 0 | 4 | 1 | 2.0 | 5.3 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 20024754 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 07/13/20 | 2 | 0 | 4 | 1 | 1.4 | 4.9 |
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 20024756 | Arr | THEFT VEHICLE/AUTO | 07/13/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3846844 | 0 | MCDANIEL | AUSTIN | | | 20024752 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/13/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.0 | 2994388 | 1 | DEES | JAMES | ERVIN | | 20024399 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 07/09/20 | 2 | 0 | 0 | 1 | 2.0 | 0.0 |
| 25.4 | 3028032 | 0 | FREDA | JOSEPH | ANTHONY | | 20024280 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 07/08/20 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.4 | 779909 | 1 | GIBSON | STEVEN | WILLIAM | | 20024222 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 07/08/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.8 | 3802127 | 1 | BEACH | XAVIER | RILEY | | 20030667 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 07/07/20 | 4 | 0 | 4 | 1 | 1.4 | 1.4 |
| 20.0 | 1234885 | 1 | FARDELLO | MICHAEL | LEE | | 20024068 | Arr | TRESPASS FAIL TO LEAVE PROP UPON ORDER BY OWNER | 07/03/20 | 1 | 0 | 4 | 1 | 2.8 | 3.2 |
| 20.0 | 1234885 | 1 | FARDELLO | MICHAEL | LEE | | 20023729 | Arr | THEFT PETIT RETAIL | 07/01/20 | 1 | 0 | 4 | 1 | 2.8 | 3.2 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 20023527 | Arr | ROBBERY NO WEAPON | 07/01/20 | 2 | 0 | 4 | 1 | 1.4 | 4.9 |
| 20.7 | 3564520 | 0 | TEEL | ANTHONY | CHARLES | | 20023451 | Arr | BURGLARY DWELLING- CURTILAGE ONLY | 07/01/20 | 2 | 0 | 4 | 1 | 0.0 | 5.7 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | | 20023390 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 06/30/20 | 2 | 0 | 4 | 1 | 4.2 | 0.0 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | | 20023395 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 06/30/20 | 2 | 0 | 4 | 1 | 4.2 | 0.0 |
| 26.5 | 3148438 | 1 | SANDIFER | CLINTON | THOMAS | | 20023172 | Arr | DWLSR- HABITUAL OFFENDER | 06/29/20 | 4 | 0 | 4 | 1.15 | 4.5 | 2.0 |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | | 20023231 | Arr | TRAFFIC IN COCAINE, 28+ GRAMS | 06/29/20 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 20023226 | Arr | DOMESTIC BATTERY | 06/28/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 30.0 | 3602270 | 1 | TORRES | ANNER | | | 20033550 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 06/28/20 | 2 | 1 | 0 | 1.15 | 2.4 | 0.0 |
| 22.1 | 3761400 | 1 | HIEZAN | ISRAEL | | | 20033550 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 06/28/20 | 2 | 1 | 0 | 1.15 | 1.4 | 0.0 |
| 21.4 | 3059887 | 0 | TAYLOR | KEVIN | JAMES | | 20023102 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 06/28/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 3739480 | 1 | VASQUEZ | PETE | ROSARIO | | 20033550 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 06/28/20 | 2 | 1 | 0 | 1.15 | 1.4 | 0.0 |
| 19.0 | 2908396 | 1 | GRANT | ANTOINETTE | ROSEANNE | | 20022801 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 06/26/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2908396 | 0 | GRANT | ANTOINETTE | ROSEANNE | | 20022800 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 06/26/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 32.0 | 3090445 | 1 | KEELER | JOSEPH | FRANCIS | | 20022773 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 06/25/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |

| | | | Last | First | Middle | | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.3 | 591490 | 0 | MATHEW | ABHILASH | T | 20022783 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 06/25/20 | 1 | 0 | 4 | 1 | 2.8 | 4.5 |
| 26.5 | 3143493 | 1 | SANDIFER | CLINTON | THOMAS | 20022640 | Arr | POSSESS/SELL/DISPOSE OF VEHICLE/MOBILE W/ALTERED VIN | 06/24/20 | 1 | 0 | 4 | 1 | 4.5 | 0.0 |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | 20022650 | Arr | COCAINE- SALE | 06/24/20 | 2 | 0 | 4 | 1 | 3.3 | 0.0 |
| 21.4 | 3099897 | 0 | TAYLOR | KEVIN | JAMES | 20022660 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 06/24/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | 20022658 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 06/24/20 | 1 | 0 | 4 | 1 | 2.6 | 0.0 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | 20022564 | Arr | ROBBERY NO WEAPON | 06/23/20 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.7 | 3053126 | 0 | FREEMAN | EDWARD | LEE | 20022560 | Arr | BURGLARY DWELLING- CURTILAGE ONLY | 06/23/20 | 1 | 0 | 4 | 1 | 2.0 | 5.7 |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | 20022558 | OF | COCAINE- SALE | 06/23/20 | 1 | 0 | 4 | 1 | 3.2 | 0.0 |
| 20.7 | 3053126 | 0 | FREEMAN | EDWARD | LEE | 20022191 | Arr | DOMESTIC BATTERY | 06/19/20 | 1 | 0 | 4 | 1 | 2.0 | 5.7 |
| 21.0 | 3509259 | 1 | GRIFFIS | STEVEN | E | 20021955 | Arr | THEFT GRAND BICYCLE, FROM DWELL OR CURTILAGE, $300-$750 | 06/18/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.0 | 3509259 | 1 | GRIFFIS | STEVEN | E | 20021954 | Arr | LEAVE SCENE OF VESSEL CRASH PROP DMG ONLY | 06/18/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 3509259 | 1 | GRIFFIS | STEVEN | E | 20021947 | Arr | ROBBERY NO WEAPON | 06/18/20 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.8 | 2792186 | 0 | FROST | DYLAN | VINCENT | 20021784 | Arr | THEFT VEHICLE/AUTO | 06/17/20 | 2 | 0 | 4 | 1 | 1.15 | 0.0 |
| 29.5 | 3837266 | 1 | RIVERA | CYNTHIA | PAULA | 20021795 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 06/17/20 | 3 | 0 | 4 | 1 | 1.15 | 2.4 |
| 24.8 | 3802127 | 1 | BEACH | XAVIER | RILEY | 20021708 | Arr | THEFT VEHICLE/AUTO | 06/17/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.5 | 3042693 | 1 | MESSER | WALLACE | HARVEY | 20021675 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 06/16/20 | 3 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.5 | 3042693 | 1 | MESSER | WALLACE | HARVEY | 20021671 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 06/16/20 | 4 | 0 | 4 | 1 | 1.15 | 4.2 | 3.5 |
| 29.5 | 3837266 | 1 | RIVERA | CYNTHIA | PAULA | 20021675 | Arr | MURDER/HOMICIDE- NOT PREMEDITATED/FELONY OFFENSE | 06/15/20 | 5 | 0 | 4 | 1 | 1.15 | 1.4 | 2.4 |
| 25.6 | 3080770 | 0 | FLOYD | ALBERT | LEE | 20021708 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 06/16/20 | 4 | 0 | 4 | 1 | 1.15 | 0.0 | 1.4 |
| 21.4 | 3582282 | 0 | IVEY | KENDRICK | ALEXANDER | 20021608 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 06/16/20 | 4 | 0 | 4 | 1 | 2.4 | 0.0 |
| 19.5 | 8594428 | 1 | BUSH | DAEMON | DAKOTA | 20021701 | Arr | DOMESTIC BATTERY | 06/16/20 | 1 | 0 | 4 | 1 | 1.15 | 1.4 |
| 28.3 | 3057585 | 0 | CHASE | MELVIN | EUGENE | 20021200 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 06/12/20 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 24.2 | 8048724 | 1 | ALONSO | VICTOR | MANUEL | 20021157 | Arr | METHAMPHETAMINE- POSSESS | 06/11/20 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 38.0 | 102381 | 1 | MARTINISI | VALERIE | MARIE | 20021126 | Arr | HEROIN- POSSESS | 06/12/20 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 37.7 | 3556085 | 1 | DUNCAN | JQEYCAN | DAE'TABIAS | 20021024 | Arr | WARRANT, OI IN FLORIDA | 06/11/20 | 1 | 0 | 4 | 1 | 1.15 | 0.0 |
| 26.5 | 3143493 | 1 | SANDIFER | CLINTON | THOMAS | 20020865 | Arr | DWI-SI- HABITUAL OFFENDER | 06/10/20 | 1 | 0 | 4 | 1 | 4.5 | 2.0 |
| 21.0 | 3115285 | 0 | CARROLL | EUGENE | PATRICK | 20021051 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 06/10/20 | 3 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.0 | 3115285 | 0 | CARROLL | EUGENE | PATRICK | 20020578 | Arr | BURGLARY BUSINESS- CURTILAGE ONLY | 06/07/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 28.4 | 5728051 | 1 | CAMACHO | ALBERTO | EVAN | 20020483 | Arr | DOMESTIC BATTERY | 06/06/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 33.5 | 8826016 | 1 | JONES | JE'CIN | NUPHANYUL | 20020450 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 06/05/20 | 2 | 0 | 4 | 1 | 1.15 | 1.4 | 4.5 |
| 20.0 | 1234855 | 1 | FARDELLO | MICHAEL | LEE | 20020436 | Arr | AGGRAVATED ASSAULT | 06/05/20 | 4 | 0 | 4 | 1 | 2.8 | 3.2 |
| 20.0 | 1234855 | 1 | FARDELLO | MICHAEL | LEE | 20020320 | Arr | TRESPASS FAIL TO LEAVE PROP UPON ORDER BY OWNER | 06/04/20 | 1 | 0 | 4 | 1 | 2.8 | 3.2 |
| 19.0 | 3099051 | 1 | ARRINGTON | DYLAN | PATRICK | 20020233 | Arr | THEFT GRAND RETAIL | 06/04/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 19.4 | 3073021 | 0 | HOLM | DAVID | PAUL | 20020087 | Arr | METHAMPHETAMINE- POSSESS W/INTENT, CHURCH/CONV STORE | 06/03/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | 20019886 | Arr | TAMPER WITH ELECTRONIC MONITORING DEVICE | 06/02/20 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 24.4 | 3821808 | 1 | MERCURI | PAUL | CROSS | 20019989 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/02/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 3054923 | 0 | PERREAULT | CAINE | JACOB | 20019992 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 06/02/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.0 | 3618820 | 0 | CASTALDO-GERARDO | GERALD | JAVIER | 20020061 | Arr | THEFT GRAND, FROM DWELL OR CURTILAGE, $300- $750 | 06/02/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.0 | 3069803 | 0 | KENNEDY | MICHAEL | PETER | 20019855 | Arr | DOMESTIC BATTERY | 06/01/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | 20019802 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 05/31/20 | 4 | 0 | 4 | 1 | 4.0 | 0.0 |
| 19.0 | 2968390 | 0 | GRANT | ANTOINETTE | ROSEANNE | 20019766 | Arr | THEFT PETIT RETAIL | 05/31/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | 20019708 | Arr | MISUSE OF 911 SYSTEM | 05/30/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | 20019532 | Arr | DOMESTIC AGGRAVATED ASSAULT | 05/30/20 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 20.3 | 2778678 | 0 | WITTY | DAVID | | 20019710 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS | 05/30/20 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 19.0 | 2968390 | 0 | GRANT | ANTOINETTE | ROSEANNE | 20019701 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 05/29/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.4 | 3101400 | 0 | KAY | JAMIE | LEE | 20019603 | Of | AGGRAVATED ASSAULT | 05/29/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 19.0 | 3099051 | 1 | ARRINGTON | DYLAN | PATRICK | 20019315 | Arr | METHAMPHETAMINE- POSSESS | 05/26/20 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 35.4 | 8103601 | 1 | CEBULLO | JOHN | CHRISTOPHER | 20018929 | Arr | FLEE/ELUDE LEO W/ LIGHTS SIREN ACTIVE | 05/24/20 | 1 | 0 | 4 | 1 | 1.15 | 2.4 |
| 35.4 | 8103601 | 1 | CEBULLO | JOHN | CHRISTOPHER | 20018830 | Arr | THEFT VEHICLE OTHER JURISDICTION | 05/24/20 | 4 | 0 | 4 | 1 | 1.15 | 4.7 |
| 25.6 | 3080770 | 0 | FLOYD | ALBERT | LEE | 20018858 | Of | AGGRAVATED ASSAULT | 05/24/20 | 1 | 0 | 4 | 1 | 1.15 | 4.7 |
| 22.8 | 3057585 | 1 | CHASE | MELVIN | EUGENE | 20018831 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 05/22/20 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 28.5 | 3156858 | 0 | LARUE | AARON | LYNN | 20018527 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 05/22/20 | 4 | 0 | 4 | 1 | 1.15 | 3.5 | 4.7 |
| 25.6 | 3093319 | 1 | KNIGHT | MICHAEL | LAMAR | 20018544 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 05/21/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | 20022490 | Arr | THREATS/EXTORTION | 05/21/20 | 1 | 0 | 4 | 1 | 1.15 | 2.4 |

Defendant11268

| | | | Last | First | Middle | | Case / Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.7 | 8522014 | 1 | DAVIS | DOMINIC | ISAIAH | ▓ | 20018605 Arr TRAFFIC IN FENTANYL 4 GRAMS OR MORE | 05/21/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 10.4 | 3090060 | 0 | LOPEZ | JOSEFINA | MERSEDES | ▓ | 20018585 Arr VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 05/21/20 | 4 | 0 | 4 | | 1.4 | 0.0 |
| 24.4 | 8027890 | 0 | MARTIN | SEAN | THOMAS | ▓ | 20018487 Arr METHAMPHETAMINE- POSSESS | 05/20/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 21.4 | 3059397 | 0 | TAYLOR | KEVIN | JAMES | ▓ | 20018491 Arr VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 05/20/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | ▓ | 20018130 Arr THEFT VEHICLE OTHER JURISDICTION | 05/18/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | ▓ | 20018138 Arr FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 05/18/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3028897 | 1 | BEST | JAMES | ALLEN | ▓ | 20018085 Arr DOMESTIC BATTERY | 05/18/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 1234855 | 1 | FARDELLO | MICHAEL | LEE | ▓ | 20018099 Arr TRESPASS FAIL TO LEAVE PROP UPON ORDER BY OWNER | 05/17/20 | 1 | 0 | 4 | 1.15 | 2.0 | 2.0 |
| 19.3 | 2671256 | 0 | UNANOST | JAMES | PAUL | ▓ | 20018087 Arr ROBBERY BY SUDDEN SNATCHING NO WEAPON | 05/17/20 | 1 | 0 | 4 | 1 | 2.8 | 3.2 |
| 23.7 | 3119095 | 0 | SIGLER | SHELBY | NICHOLE | ▓ | 20017975 Arr VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 05/15/20 | 1 | 0 | 4 | 1 | 2.8 | 2.8 |
| 21.0 | 3756042 | 0 | MCKEE | ROBERT | MARSHALL | ▓ | 20017760 Arr BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 05/15/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.7 | 8522014 | 1 | DAVIS | DOMINIC | ISAIAH | ▓ | 20017890 Arr OPIATE OR DERIVATIVE SCH I OR II- SALE, CHURCH/CONV STORE | 05/15/20 | 2 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 10.4 | 3090060 | 0 | LOPEZ | JOSEFINA | MERSEDES | ▓ | 20017513 Arr VIOLATION OF PROTECTIVE INJNC AGST STALK/CYBERSTALK 2ND + CON | 05/13/20 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 10.0 | 3009051 | 1 | ARRINGTON | DYLAN | PATRICK | ▓ | 20017417 Arr THEFT VEHICLE/TRUCK, VAN, SUV | 05/12/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.4 | 8027890 | 0 | MARTIN | SEAN | THOMAS | ▓ | 20017345 Arr FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 05/11/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 23.4 | 8028032 | 0 | FREDA | JOSEPH | ANTHONY | ▓ | 20017308 Arr POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V WO SCRIPT | 05/11/20 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 19.4 | 1357815 | 0 | TELUS | MOWESHA | LYNN | ▓ | 20017245 Arr AGGRAVATED BATTERY W/DEADLY WEAPON | 05/11/20 | 2 | 0 | 4 | 1 | 1.4 | |
| 27.3 | 3736548 | 0 | MCMILLION | MEAGAN | NICOLE | ▓ | 20017242 Arr METHAMPHETAMINE- POSSESS | 05/10/20 | 4 | 0 | 4 | 1 | 0.0 | 3.5 |
| 19.8 | 1256189 | 0 | GONZALEZ | DYLAN | JOHN | ▓ | 20017977 Arr DOMESTIC BATTERY | 05/09/20 | 1 | 0 | 4 | 1.15 | 0.0 | 1.4 |
| 19.5 | 3605663 | 1 | GRACIANI | ALEJANDRO | JAVIER | ▓ | 20016990 Arr FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 05/09/20 | 3 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 27.0 | 3786324 | 1 | HOBBS | TRISHA | LEE | ▓ | 20016097 Arr DWLSR- WITH KNOWLEDGE 2ND CONVICTION | 05/05/20 | 1 | 0 | 4 | 1 | 3.5 | 2.4 |
| 27.0 | 3786324 | 1 | HOBBS | TRISHA | LEE | ▓ | 20016030 Arr THEFT VEHICLE/AUTO | 05/05/20 | 2 | 0 | 4 | 1 | 3.5 | 2.4 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | ▓ | 20016572 Arr THEFT VEHICLE/TRUCK, VAN, SUV | 05/05/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2968396 | 0 | GRANT | ANTOINETTE | ROSEANNE | ▓ | 20015385 Of THEFT GRAND 750 LESS THAN 5K DOLS | 05/03/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016326 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016283 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016268 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016263 Arr BURGLARY AUTO, ARMED, PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016262 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/02/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016261 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/02/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | ▓ | 20016260 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/02/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016276 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016283 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016268 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016263 Arr BURGLARY AUTO, ARMED, PARTS/ACCESSORIES | 05/03/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016262 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/02/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016261 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/02/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3860832 | 0 | RESLIER | MALAKAI | | ▓ | 20016260 Arr BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 05/02/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 2753017 | 1 | MCADOO | SCOTT | ALLEN | ▓ | 20016255 Arr THEFT VEHICLE/AUTO | 05/02/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | ▓ | 20016255 Arr THEFT VEHICLE/AUTO | 05/01/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.2 | 3048724 | 1 | ALONSO | VICTOR | MANUEL | ▓ | 20016214 Of TRAFFIC IN FENTANYL 4 GRAMS OR MORE | 05/01/20 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 20.0 | 2753017 | 1 | MCADOO | SCOTT | ALLEN | ▓ | 20016239 Arr AGGRAVATED BATTERY W/DEADLY WEAPON | 05/01/20 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | ▓ | 20016233 Arr AGGRAVATED BATTERY W/DEADLY WEAPON | 05/01/20 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.3 | 3046796 | 0 | KIMBLE | MITCH | ALAN | ▓ | 20015068 Arr ROBBERY NO WEAPON | 04/27/20 | 4 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.8 | 1256189 | 0 | GONZALEZ | DYLAN | JOHN | ▓ | 20015558 Arr THEFT VEHICLE/ALL OTHER | 04/27/20 | 2 | 0 | 4 | 1.15 | 2.0 | 1.4 |
| 20.7 | 2600559 | 1 | CARRANO | THOMAS | FRANCIS | ▓ | 20015625 Arr THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 04/26/20 | 5 | 1 | 0 | 1.15 | 0.0 | 0.0 |
| 24.4 | 3823888 | 1 | MERCURI | PAUL | CROSS | ▓ | 20015445 Arr BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 04/25/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.2 | 2846101 | 1 | BRISEMAN | JOCELYN | MADELIN | ▓ | 20015498 Arr THEFT VEHICLE/TRUCK, VAN, SUV | 04/25/20 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 20.2 | 2846101 | 1 | BRISEMAN | JOCELYN | MADELIN | ▓ | 20015477 Of BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 04/25/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 2071496 | 0 | JENNINGS | BREANN | SELENA | ▓ | 20015464 Of BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 04/25/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 26.5 | 3844503 | 0 | MILLER | ROBERT | WAYNE | ▓ | 20015390 Arr AGGRAVATED ASSAULT | 04/24/20 | 2 | 0 | 4 | 1 | 3.6 | 6.3 |
| 20.4 | 2117824 | 1 | CATALANO | EUGENE | VINCENT | ▓ | 20015331 Arr ROBBERY HOME INVASION W/FIREARM OR DEADLY WEAPON | 04/24/20 | 4 | 1 | 4 | 1 | 2.0 | 0.0 |
| 19.8 | 1256189 | 0 | GONZALEZ | DYLAN | JOHN | ▓ | 20015353 Arr BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 04/24/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 22.0 | 3079232 | 1 | JOHNSON | ERIC | CHRISTOPHER | ▓ | 20015203 Of FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/23/20 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.7 | 2991772 | 1 | STEARNS | JAMIE | LORENZO | | 20015259 | Arr | AGGRAVATED ASSAULT | 04/23/20 | 4 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 25.0 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20015376 | Arr | COCAINE- POSSESS | 04/22/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 25.0 | 3576527 | 1 | HARDY | CALVIN | LEE | | 20015025 | Of | ROBBERY W/FIREARM OR DEADLY WEAPON | 04/22/20 | 2.5 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 18.0 | 102281 | 1 | MARTINEZ | VALERIE | MARIE | | 20014975 | Of | THEFT VEHICLE/ALL OTHER | 04/21/20 | 1 | 0 | 4 | 1 | 4.5 | 4.5 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 20014940 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/20/20 | 2 | 0 | 4 | 1 | 2.4 | 2.4 |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 20014820 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 04/19/20 | 2 | 0 | 4 | 1 | 4.7 | 0.0 |
| 19.0 | 3611820 | 0 | CASTALDO-CASTIEL | GERARDO | JAVIER | | 20014780 | Arr | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 04/19/20 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.9 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 20014623 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 04/18/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 35.8 | 3033276 | 0 | ANDERSSON | JORDAN | ANDREW | | 20014542 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 04/17/20 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 20014544 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 04/17/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 26.9 | 3678527 | 1 | HARDY | CALVIN | LEE | | 20014399 | Arr | MURDER/HOMICIDE- WHILE ENGAGED IN ROBBERY | 04/16/20 | 5 | 0 | 4 | 1.15 | 0.0 | 4.5 |
| 25.0 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20014434 | Arr | FLEE/ELUDE POLICE W/DISREGARD OF SAFETY TO PERSONS OR PROP | 04/16/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014363 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/16/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014373 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/15/20 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014318 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/15/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014315 | Of | THEFT VEHICLE/TRUCK, VAN, SUV | 04/15/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014300 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/15/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014301 | Arr | BURGLARY AUTO, OCCUPIED, NOT PARTS/ACCESSORIES | 04/15/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 22.7 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 20014364 | Arr | THEFT VEHICLE/ALL OTHER | 04/15/20 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.7 | 3522014 | 0 | DAVIS | DOMINIC | ISAIAH | | 20014350 | Arr | OPIATE OR DERIVATIVE SCH I OR II- POSSESS W/INTENT, CHURCH | 04/15/20 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20014189 | Arr | THEFT VEHICLE/AUTO | 04/15/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | 20014238 | Arr | DEALING IN STOLEN PROPERTY | 04/14/20 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | 20014240 | Arr | THEFT GRAND 750 LESS THAN 5K DOLS | 04/14/20 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 29.5 | 3897266 | 1 | RIVERA | CYNTHIA | PAULA | | 20014245 | Arr | PRISONER VIOLATE POSTED JAIL CONDUCT RULES, 2+ TIMES | 04/14/20 | 1 | 0 | 4 | 1.15 | 1.4 | 2.8 |
| 18.6 | 3580410 | 0 | HUNTER | BRANDON | MICHAEL | | 20014299 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 04/14/20 | 1 | 0 | 4 | 1 | 3.2 | 1.4 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | 20014074 | Arr | THEFT GRAND 10K LESS THAN 20K DOLS | 04/13/20 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 21.0 | 3750042 | 0 | MCKEE | ROBERT | MARSHALL | | 20014076 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 04/13/20 | 1 | 0 | 4 | 1 | 2.0 | 3.7 |
| 26.0 | 2994996 | 1 | SABLAN | ANTHONY | SCOTT | | 20013956 | Arr | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 04/11/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 24.0 | 2117624 | 1 | CATALANO | EUGENE | VINCENT | | 20013505 | Arr | AGGRAVATED STALKING AFTER NO CONTACT ORDER | 04/11/20 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 20013817 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 04/10/20 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 20013794 | Arr | ARSON DWELLING/STRUCTURE/VEHICLE 1ST DEGREE | 04/10/20 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | 20013728 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, NO FORCED ENTRY | 04/09/20 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 26.0 | 2994996 | 1 | SABLAN | ANTHONY | SCOTT | | 20013734 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/09/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 20013671 | Of | ARSON DWELLING/STRUCTURE/VEHICLE 1ST DEGREE | 04/09/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 10.4 | 3000319 | 0 | BROWN | MATTHEW | JASON | | 20013685 | Arr | HEROIN- POSSESS | 04/08/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 20013255 | Of | MARIJUANA- POSSESS 20 GRAMS OR LESS | 04/08/20 | 2 | 0 | 4 | 1 | 1.4 | 1.4 |
| 33.5 | 3824016 | 1 | JONES | JE'ON | NURTHANYUL | | 20013285 | Arr | THEFT VEHICLE/AUTO | 04/05/20 | 1 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 26.5 | 3143438 | 1 | SANDIFER | CLINTON | THOMAS | | 20013326 | Arr | THEFT VEHICLE/MOTORCYCLE | 04/05/20 | 2 | 0 | 4 | 1 | 4.5 | 2.4 |
| 26.4 | 2716530 | 0 | SLEINBERSTER | RICHARD | WILLIAM | | 20013323 | Arr | ROBBERY CARJACKING NO WEAPON | 04/05/20 | 4 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 20013310 | Of | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/05/20 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 20013300 | Of | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/05/20 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 24.4 | 3821868 | 1 | MERCURI | PAUL | CROSS | | 20013297 | Of | THEFT VEHICLE/TRUCK, VAN, SUV | 04/05/20 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 18.9 | 3571318 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 20013332 | Arr | DOMESTIC BATTERY | 04/05/20 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 27.9 | 3518047 | 1 | GLOVER | TROY | AUGUST | | 20013216 | Of | AGGRAVATED ASSAULT | 04/05/20 | 2 | 0 | 4 | 1 | 3.2 | 3.7 |
| 19.7 | 2991772 | 1 | STEARNS | JAMIE | LORENZO | | 20013255 | Arr | DOMESTIC BATTERY | 04/04/20 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20013094 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 04/03/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 2968173 | 0 | HILL | TRAVIS | L | | 20014204 | Arr | ROBBERY NO WEAPON | 04/03/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 2968173 | 0 | HILL | TRAVIS | L | | 20014203 | Arr | ROBBERY NO WEAPON | 04/03/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20012966 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 04/02/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.4 | 3027880 | 1 | MARTIN | SEAN | THOMAS | | 20013063 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/02/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20013097 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 04/02/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20013096 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 04/02/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20012843 | Arr | ROBBERY CARJACKING NO WEAPON | 03/31/20 | 4 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20012731 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 03/31/20 | 4 | 0 | 4 | 1.35 | 0.0 | 2.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20012730 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 03/31/20 | 4 | 0 | 4 | 1.35 | 0.0 | 2.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20012782 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 03/31/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20012784 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 03/31/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |

| | ID | | Last | First | Middle | | Case | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27.0 | 3533736 | 0 | HENSLEY | JUSTIN | SCOTT | | 20012792 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 03/31/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 8164535 | 1 | POTTER | TYLER | EDWARD | | 20012755 | OF | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 03/31/20 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 20012727 | Arr | DOMESTIC BATTERY | 03/31/20 | | | | | | 2.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20012679 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 03/30/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20012660 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 03/30/20 | | | | | | |
| 25.6 | 3094819 | 1 | KNIGHT | MICHAEL | LAMAR | | 20012656 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 03/30/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 20013095 | Arr | THEFT PETIT RETAIL, 3RD/SUBSEQUENT CONVICTION | 03/20/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.4 | 2049921 | 1 | DAWSON | TIMOTHY | SCOTT FRANK | | 20012539 | OF | THEFT VEHICLE/AUTO | 03/20/20 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 37.7 | 3556088 | 1 | DUNCAN | KIEYONN | DAE'TADIAS | | 20012352 | Arr | ROBBERY CARJACKING W/FIREARM OR DEADLY WEAPON | 03/26/20 | 5 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 20012302 | Arr | DOMESTIC BATTERY | 03/26/20 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 22.8 | 3057585 | 0 | CHASE | MELVIN | EUGENE | | 20012205 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 03/25/20 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 19.4 | 3775866 | 0 | GONHAM | SHAYNA | LEE | | 20012146 | OF | AGGRAVATED ASSAULT | 03/25/20 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TADIAS | | 20012202 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 03/24/20 | 4 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 36.8 | 3033275 | 0 | ANDERSON | JORDAN | ANDREW | | 20012279 | Arr | METHAMPHETAMINE- POSSESS | 03/24/20 | 2 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 24.2 | 3048724 | 1 | ALONSO | VICTOR | MANUEL | | 20012073 | OF | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 03/24/20 | 4 | 0 | 4 | 1 | 0.0 | 3.2 |
| 20.4 | 779309 | 1 | GIBSON | STEVEN | WILLIAM | | 20012085 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 03/24/20 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 779309 | 1 | GIBSON | STEVEN | WILLIAM | | 20012084 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 03/24/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 37.7 | 3556088 | 1 | DUNCAN | KIEYONN | DAE'TADIAS | | 20012047 | Arr | OFFENDER VIOLATE NO CONTACT ORDER | 03/23/20 | 1 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 20.0 | 3092273 | 1 | DALL | MICHAEL | ANTHONY | | 20011990 | Arr | ASSAULT/BATTERY DETENTION STAFF | 03/23/20 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.3 | 3809796 | 1 | DIENER | RUSSELL | JOHN | | 20011767 | Arr | TAMPER W/VICTIM, WITNESS, INFORMANT BY INTIMIDATE, THREAT | 03/21/20 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 20.3 | 3809796 | 1 | DIENER | RUSSELL | JOHN | | 20011751 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 03/21/20 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 20.3 | 3102799 | 0 | FROST | ROSALIE | JEAN | | 20011471 | OF | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 03/21/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 20011500 | Arr | OPIATE OR DERIVATIVE SCH I OR II- SALE | 03/19/20 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 20.3 | 3809796 | 1 | DIENER | RUSSELL | JOHN | | 20011500 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 03/19/20 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20013862 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 03/18/20 | 2 | 0 | 4 | 1 | 4.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20011360 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/18/20 | | | | | | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20011359 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 03/18/20 | | | | | | 4.0 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 20011365 | Arr | METHAMPHETAMINE- POSSESS | 03/18/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 20011364 | Arr | AGGRAVATED ASSAULT ON LEO | 03/18/20 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 20011364 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 03/18/20 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 20011406 | Arr | RESIST OFFICER WITH VIOLENCE, NO/MINOR INJURIES | 03/18/20 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 19.4 | 3090319 | 0 | BROWN | MATTHEW | JASON | | 20011334 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 03/17/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 26.9 | 3678527 | 1 | HARDY | CALVIN | LEE | | 20011170 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 03/16/20 | 4 | 0 | 4 | 1.15 | 2.8 | 4.5 |
| 19.0 | 3540850 | 1 | ORSINI | AMBER | LOUISE | | 20011304 | Arr | HEROIN- POSSESS WITH INTENT TO SELL | 03/16/20 | 1 | 0 | 4 | 1.15 | 3.2 | 2.0 |
| 23.9 | 3511104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 20010857 | Arr | COCAINE- POSSESS | 03/14/20 | 2 | 0 | 4 | 1.15 | 3.2 | 2.0 |
| 23.9 | 3511104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 20010855 | Arr | TRAFFIC IN FENTANYL, 4 GRAMS OR MORE | 03/14/20 | 2 | 0 | 4 | 1 | 2.8 | 0.0 |
| 23.9 | 3511104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 20010851 | Arr | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 03/14/20 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.3 | 2871256 | 1 | UNANGST | JAMES | PAUL | | 20010919 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 03/14/20 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 35.4 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHER | | 20010520 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 03/12/20 | 1 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 25.6 | 3080770 | 0 | FLOYD | ALBERT | LEE | | 20010687 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 03/12/20 | 4 | 0 | 4 | 1.15 | 0.0 | 1.4 |
| 23.7 | 3110059 | 0 | SIGLER | SHELBY | NICHOLE | | 20010561 | Arr | DOMESTIC BATTERY | 03/12/20 | 1 | 0 | 4 | 1 | 2.8 | 2.8 |
| 23.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 20010339 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 03/11/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 20010219 | Arr | DWLSR | 03/10/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.2 | 3048724 | 1 | ALONSO | VICTOR | MANUEL | | 20010361 | CF | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 03/10/20 | 4 | 0 | 4 | 1 | 0.0 | 3.2 |
| 26.0 | 3698673 | 0 | XENT | CINDY | LEE | | 20010047 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 03/09/20 | 2 | 0 | 4 | 1.15 | 2.6 | 2.4 |
| 27.9 | 3513047 | 1 | GLOVER | TROY | AUGUST | | 20009985 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE UNOCCUPIED | 03/08/20 | 1 | 0 | 4 | 1 | 3.2 | 3.7 |
| 21.0 | 3750642 | 0 | MCKEE | ROBERT | MARSHALL | | 20009908 | OF | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 03/08/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.3 | 3809796 | 1 | DIENER | RUSSELL | JOHN | | 20009862 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 03/07/20 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 20.3 | 3809796 | 1 | DIENER | RUSSELL | JOHN | | 20009645 | Arr | FALSE INFO TO LEO DURING MISSING PERSON OR FELONY INVEST | 03/06/20 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 20.0 | 3092273 | 1 | DALL | MICHAEL | ANTHONY | | 20009701 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 03/04/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.6 | 3827430 | 0 | DEEMER | JAMES | COLTON | | 20009727 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 03/03/20 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 18.8 | 3159842 | 0 | RYAN | STEVEN | TERRENCE | | 20009727 | Arr | METHAMPHETAMINE- POSSESS | 03/03/20 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 20.2 | 3006448 | 1 | KIERNAN | SCOTT | JOSEPH | | 20009079 | Arr | METHAMPHETAMINE- POSSESS | 03/03/20 | 1 | 0 | 4 | 1 | 3.7 | 4.5 |
| 16.5 | 3038322 | 0 | STRONG | JOSEPH | LYNN | | 20009124 | Arr | AGGRAVATED ASSAULT | 03/02/20 | 4 | 0 | 4 | 1 | 0.0 | 2.0 |
| 24.0 | 3681568 | 1 | RICHARDS-REIBER | DYLAN | MARTIN | | 20008888 | Arr | ROBBERY HOME INVASION NO WEAPON | 03/01/20 | 4 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 22.2 | 3565744 | 0 | WALTER-BLAIR | MARVIN | | | 20008786 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 02/29/20 | 1 | 0 | 4 | 1.15 | 0.0 | 3.5 |

| | | | Last | First | Middle | | Case | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.2 | 3563744 | 0 | WALTER-BLAIR | MARVIN | | | 20000781 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 02/29/20 | 4 | 0 | 0 | 1.15 | 0.0 | 3.5 |
| 23.0 | 3827430 | 0 | DEEMER | JAMES | COLTON | | 20000826 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 02/29/20 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 20008758 | Arr | AGGRAVATED STALKING AFTER PROTECTIVE INJUNCTION | 02/29/20 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 20008766 | Arr | AGGRAVATED STALKING AFTER PROTECTIVE INJUNCTION | 02/29/20 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 28.0 | 3511104 | 0 | NICHOLS | GARY | CHRISTOPH | | 20008153 | Of | THEFT GRAND 750 LESS THAN 5K DOLS | 02/28/20 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 21.0 | 3135285 | 0 | CARROLL | EUGENE | PATRICK | | 20008572 | Arr | ROBBERY BY SUDDEN SNATCHING W/DEADLY WEAPON | 02/28/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 19.0 | 2945602 | 0 | ADKINS | RICHARD | LEE | | 20008664 | Arr | COCAINE- POSSESS WITH INTENT TO SELL | 02/28/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 20008692 | Arr | BATTERY | 02/28/20 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 26.5 | 3143433 | 1 | SANDIFER | CLINTON | THOMAS | | 20008546 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 02/27/20 | 1 | 0 | 4 | 1 | 4.5 | 2.0 |
| 26.5 | 3143433 | 1 | SANDIFER | CLINTON | THOMAS | | 20008541 | Arr | DWLSR- WITH KNOWLEDGE 3RD+ CONVICTION | 02/27/20 | 1 | 0 | 4 | 1 | 4.5 | 2.0 |
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 20008528 | Arr | OPIATE OR DERIVATIVE SCH I OR II- SALE, W/ 1000FT OF SPECIFI | 02/27/20 | 2 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 20.3 | 3800796 | 1 | DIENER | RUSSELL | JOHN | | 20009454 | Arr | LEWD/LASC BATTERY- SEXUAL ACTIVITY W/VICTIM 12-15 YOA | 02/27/20 | 2 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 20.2 | 3000648 | 1 | KIERNAN | SCOTT | JOSEPH | | 20008558 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 02/27/20 | 2 | 0 | 4 | 1 | 3.7 | 3.5 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20008290 | Arr | LEWD/LASC BATTERY- SEXUAL ACTIVITY W/VICTIM 12-15 YOA | 02/26/20 | 2 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20008278 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 02/25/20 | 2 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 28.6 | 2994590 | 1 | SABIAN | ANTHONY | SCOTT | | 20008349 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 02/26/20 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20008025 | Arr | BATTERY | 02/26/20 | 1 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 20.7 | 3564529 | 0 | TEEL | ANTHONY | CHARLES | | 20008464 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 02/25/20 | 1 | 0 | 0 | 1 | 0.0 | 3.7 |
| 20.7 | 3564529 | 0 | TEEL | ANTHONY | CHARLES | | 20008152 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 02/25/20 | 4 | 0 | 4 | 1 | 0.0 | 3.7 |
| 20.0 | 3701376 | 0 | GREEN | RONDALE | JEREMIAH | | 20008158 | Arr | THEFT VEHICLE/ALL OTHER | 02/25/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 19.0 | 3028887 | 0 | BEST | JAMES | ALLEN | | 20008027 | Arr | NO VALID DRIVERS LICENSE | 02/25/20 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 20007881 | Arr | THEFT VEHICLE/AUTO | 02/24/20 | 2 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 20007976 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 02/24/20 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.8 | 2782394 | 1 | HALL | JOE | CLAYTON | | 20007780 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 02/23/20 | 4 | 0 | 4 | 1 | 2.8 | 0.0 |
| 20.9 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | | 20007496 | Arr | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 02/21/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | | 20007492 | Arr | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 02/21/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.2 | 3840283 | 1 | EDWARDS | ALEISHA | LOUISE | | 20007496 | Arr | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 02/21/20 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 19.2 | 3840283 | 1 | EDWARDS | ALEISHA | LOUISE | | 20007492 | Arr | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 02/21/20 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 20007404 | Arr | FRAUDULENT USE OF A CREDIT CARD, MISDEMEANOR | 02/20/20 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 20007316 | Arr | OPIATE OR DERIVATIVE SCH I OR II- SALE | 02/19/20 | 2 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 20.9 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | | 20007024 | Arr | FLEE/ELUDE LEO W/ LIGHTS SIREN ACTIVE | 02/18/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20006991 | Arr | THEFT GRAND 750 LESS THAN 5K DOLS | 02/17/20 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 20006991 | Of | THEFT GRAND 750 LESS THAN 5K DOLS | 02/17/20 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20006877 | Arr | WARRANT, OJ IN FLORIDA | 02/16/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20006876 | Arr | WARRANT, OJ IN FLORIDA | 02/16/20 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20006845 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 02/16/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.3 | 3800796 | 1 | DIENER | RUSSELL | JOHN | | 20006864 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 02/16/20 | 2 | 0 | 0 | 1.15 | 1.4 | 5.1 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | | 20005798 | Arr | BURGLARY BUSINESS, ARMED, FORCED ENTRY | 02/16/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.2 | 3840283 | 1 | EDWARDS | ALEISHA | LOUISE | | 20005799 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 02/16/20 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 28.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | | 20006657 | Arr | THEFT VEHICLE/AUTO | 02/15/20 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 20006641 | Arr | DOMESTIC BATTERY | 02/14/20 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | 20006573 | Arr | AGGRAVATED ASSAULT | 02/14/20 | 4 | 0 | 0 | 1 | 1.4 | 1.4 |
| 19.0 | 3028887 | 0 | BEST | JAMES | ALLEN | | 20006308 | Arr | AGGRAVATED ASSAULT | 02/13/20 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20006204 | Arr | WRITTEN THREATS TO KILL OR DO BODILY HARM | 02/12/20 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.3 | 3676851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 20006142 | Arr | THEFT PETIT $100 LESS THAN $750 | 02/12/20 | 1 | 0 | 4 | 1 | 0.0 | 4.5 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20005987 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/11/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 21.2 | 3612014 | 0 | MARTINEZ | CHRISTOPHER | | | 20006041 | Arr | METHAMPHETAMINE- POSSESS | 02/11/20 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | | 20005975 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 02/11/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 10.3 | 2821205 | 0 | THURSTON | CURTIS | LEE | | 20005986 | Arr | CRIMINAL MISCHIEF 200 OR LESS | 02/11/20 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.2 | 3840283 | 1 | EDWARDS | ALEISHA | LOUISE | | 20005976 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 02/11/20 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20005830 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/10/20 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20005932 | Arr | DOMESTIC BATTERY | 02/10/20 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20005922 | Arr | BATTERY | 02/10/20 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.7 | 3575634 | 1 | NEIBER | ZAYKEIL | RASHANN | | 20005524 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 02/07/20 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 20.0 | 3580111 | 1 | MCDANIEL | JUSTIN | AARON | | 20005472 | OF | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 02/07/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 26.9 | 3066019 | 1 | SLAUGHTER | KATHERINE | LYNN | | 20005414 | Arr | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 02/06/20 | 1 | 0 | 4 | | 2.0 | 4.9 |
| 26.9 | 3066019 | 1 | SLAUGHTER | KATHERINE | LYNN | | 20005413 | Arr | METHAMPHETAMINE- POSSESS | 02/06/20 | 2 | 0 | 4 | 1 | 2.0 | 4.9 |
| 19.4 | 3560663 | 1 | HODGKISS | DONALD | EARL | | 20005336 | Arr | BATTERY ON LEO | 02/06/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.0 | 2945502 | 0 | ADKINS | RICHARD | LEE | | 20005394 | Arr | CHILD ABUSE | 02/06/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20005127 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/06/20 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 20005127 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/05/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.7 | 2485607 | 0 | LYNN | WILLIAM | ERNEST | | 20005170 | Arr | AGGRAVATED ASSAULT WITH INTENT TO COMMIT A FELONY | 02/05/20 | 4 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 26.9 | 3066019 | 1 | SLAUGHTER | KATHERINE | LYNN | | 20004936 | Arr | TRAFFIC IN METHAMPHETAMINE/AMPHETAMINE, 14+ GRAMS | 02/04/20 | 2 | 0 | 4 | 1 | 2.0 | 4.9 |
| 26.9 | 3066019 | 1 | SLAUGHTER | KATHERINE | LYNN | | 20004932 | Arr | ROBBERY W/FIREARM OR DEADLY WEAPON | 02/04/20 | 5 | 0 | 4 | 1 | 2.0 | 4.9 |
| 23.4 | 3728051 | 1 | CAMACHO | ALBERTO | EVAN | | 20005011 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 02/04/20 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 21.2 | 3672791 | 0 | BATCHELOR | JESEMIAH | | | 20005011 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 02/04/20 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 20004780 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/04/20 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 20004780 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/04/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.9 | 3078387 | 0 | SMITH | BRIAN | ALSTON | | 20004793 | Arr | UTTER FORGED NOTE/BANK BILL/ CHECK/ DRAFT/ PROMISSORY NOTE | 02/03/20 | 1 | 0 | 4 | 1 | 2.4 | 4.5 |
| 20.9 | 3078387 | 0 | SMITH | BRIAN | ALSTON | | 20004792 | Arr | UTTER FORGED NOTE/BANK BILL/ CHECK/ DRAFT/ PROMISSORY NOTE | 02/03/20 | 1 | 0 | 4 | 1 | 2.4 | 4.5 |
| 20.9 | 3078387 | 0 | SMITH | BRIAN | ALSTON | | 20004791 | Arr | UTTER FORGED NOTE/BANK BILL/ CHECK/ DRAFT/ PROMISSORY NOTE | 02/03/20 | 1 | 0 | 4 | 1 | 2.4 | 4.5 |
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | | 20004706 | Arr | THEFT VEHICLE/AUTO | 02/02/20 | 2 | 0 | 4 | 1 | 0.0 | 2.8 |
| 24.4 | 3679037 | 0 | MENENDEZ | HOLDEN | REED | | 20004753 | Arr | DWLSR- HABITUAL OFFENDER | 02/02/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.9 | 3078387 | 0 | SMITH | BRIAN | ALSTON | | 20004694 | Arr | POSSESS PERSONAL INFO OF 4 OR LESS PERSONS | 02/01/20 | 1 | 0 | 4 | 1 | 2.4 | 4.5 |
| 20.9 | 3078387 | 0 | SMITH | BRIAN | ALSTON | | 20004631 | Arr | METHAMPHETAMINE- POSSESS | 02/01/20 | 2 | 0 | 4 | 1 | 2.4 | 4.5 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | | 20004457 | Arr | DWLSR- WITH KNOWLEDGE 1ST CONVICTION | 01/31/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | | 20004450 | Arr | KIDNAP INFLICT BODILY HARM OR TERRORIZE VICTIM | 01/31/20 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | | 20004429 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 01/31/20 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 20004507 | Arr | OPIATE OR DERIVATIVE SCH I OR II- SALE, CHURCH/CONV STORE | 01/30/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 26.9 | 3676327 | 1 | HARDY | CALVIN | LEE | | 20004324 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 01/30/20 | 1 | 0 | 4 | 1.15 | 0.0 | 4.5 |
| 26.9 | 3676327 | 1 | HARDY | CALVIN | LEE | | 20004254 | Arr | THEFT VEHICLE/AUTO | 01/30/20 | 2 | 0 | 4 | 1 | 0.0 | 4.5 |
| 20.3 | 3809796 | 1 | DIENER | RUSSELL | JOHN | | 20004359 | Arr | DISTURBING PEACE- PUBLIC NUISANCE | 01/30/20 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | | 20004456 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 01/29/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.4 | 3560663 | 1 | HODGKISS | DONALD | EARL | | 20003985 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 01/27/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 20003788 | Arr | BURGLARY BUSINESS, UNOCCUPIED, NO FORCED ENTRY | 01/26/20 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 20003882 | Arr | METHAMPHETAMINE- POSSESS | 01/24/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 20003473 | Arr | OPIATE OR DERIVATIVE SCH I OR II- SALE, CHURCH/CONV STORE | 01/24/20 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20003130 | Arr | CAREER OFFENDER, FAILED TO REGISTER | 01/23/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20002930 | Arr | WARRANT, QUIN FLORIDA | 01/21/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20002927 | Arr | COCAINE- POSSESS | 01/21/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.0 | 2807744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 20002732 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 01/19/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.4 | 900229 | 0 | GAYDOS | THOMAS | PAUL | | 20002239 | Arr | METHAMPHETAMINE- POSSESS | 01/19/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.2 | 2846101 | 1 | BRESEMAN | JOCELYN | MADELIN | | 20002241 | Arr | METHAMPHETAMINE- POSSESS | 01/19/20 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 19.5 | 3406661 | 1 | GRACIANI | ALEJANDRO | JAVIER | | 20002686 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 01/19/20 | 1 | 0 | 4 | 1.15 | 3.7 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20002670 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/18/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.0 | 3631568 | 1 | RICHARDS-BIEBER | DYLAN | MARTIN | | 20002503 | OF | THEFT GRAND 750 LESS THAN 5K DOLS | 01/16/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20002343 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/16/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.0 | 3517133 | 1 | TULL | LUIS | ENRIQUE | | 20002255 | Arr | ESCAPE | 01/16/20 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.5 | 3680865 | 0 | CHIO | MATTHEW | JOSEPH | | 20003385 | Arr | DOMESTIC BATTERY | 01/16/20 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 20002265 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 01/16/20 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 27.5 | 3684500 | 0 | CYMENT | STEVEN | BENJAMIN | | 20002186 | Arr | MARIJUANA- POSSESS CANNABIS OIL, WAX, RESIN | 01/15/20 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.8 | 3602127 | 1 | BEACH | XAVIER | RILEY | | 20002146 | Arr | THEFT VEHICLE/AUTO | 01/15/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.4 | 3027800 | 1 | MARTIN | SEAN | THOMAS | | 20002185 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 01/15/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 22.2 | 3558741 | 0 | WALTER-BLAIR | MARVIN | | | 20002054 | Arr | CRIMINAL MISCHIEF 200 OR LESS | 01/15/20 | 1 | 0 | 4 | 1.15 | 0.0 | 3.5 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20002001 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/14/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20001953 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/14/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.7 | 3522014 | 1 | DAVIS | DOMINIC | ISAIAH | | 20001095 | Arr | COCAINE- POSSESS WITH INTENT TO SELL | 01/14/20 | 2 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 20.0 | 3092279 | 1 | DALL | MICHAEL | ANTHONY | | 20002017 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 01/14/20 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 31.7 | 3164579 | 1 | CARMAN | ANTHONY | MICHAEL | | 20009307 | Arr | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 01/13/20 | 4 | 0 | 4 | 1 | 4.0 | 3.7 |
| 20.2 | 8524474 | 0 | EGGERS | LIA | AUSTIN | | 20001298 | Arr | METHAMPHETAMINE- POSSESS | 01/13/20 | 2 | 0 | 4 | 1 | 2.4 | 3.7 |
| 20.4 | 8554925 | 0 | PERREAULT | CAINE | JACOB | | 20001540 | Arr | SYNTH NARCOTICSCH III- POSSESS | 01/11/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20001288 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/09/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 26.0 | 3688673 | 0 | XENT | CINDY | LEE | | 20001289 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 01/09/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 26.0 | 3688673 | 0 | KENT | CINDY | LEE | | 20001264 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/09/20 | 2 | 0 | 4 | 1.15 | 2.8 | 2.4 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 20001264 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/09/20 | 2 | 0 | 4 | 1.15 | 2.8 | 2.4 |
| 24.8 | 3802127 | 1 | BEACH | XAVIER | RILEY | | 20001135 | Arr | CARRY CONCEALED WEAPON IN PROHIBITED LOCATIONS | 01/09/20 | 2 | 0 | 4 | 1 | 1.4 | 1.4 |
| 18.7 | 3079021 | 0 | HOLM | DAVID | PAUL | | 20001289 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 01/08/20 | 2 | 0 | 4 | 1 | 2.0 | 2.4 |
| 19.4 | 3079021 | 0 | HOLM | DAVID | PAUL | | 20001264 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/08/20 | 2 | 0 | 4 | 1 | 2.0 | 2.4 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20001016 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 01/08/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20001026 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/08/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.6 | 3776053 | 0 | BRYANT | BYRON | DION | | 20000970 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 01/08/20 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.2 | 2790172 | 1 | HOLDEN | WARREN | CLARK | | 20001100 | Arr | AGGRAVATED ASSAULT | 01/08/20 | 4 | 0 | 4 | 1.15 | 2.8 | 1.4 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 20000858 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 01/07/20 | 5 | 0 | 4 | 1 | 2.8 | 1.4 |
| 18.9 | 3573138 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 20000900 | Arr | WARRANT, OJ IN FLORIDA | 01/07/20 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | | 20012013 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 01/06/20 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 21.0 | 1917680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 20000707 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 01/05/20 | 1 | 0 | 0 | | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20000570 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/04/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 20000522 | Arr | BURGLARY DWELLING, ARMED, NO FORCED ENTRY | 01/04/20 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.8 | 3057565 | 0 | CHASE | MELVIN | EUGENE | | 20000483 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 01/04/20 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.2 | 3672294 | 0 | BATCHELOR | JEREMIAH | | | 20050474 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 01/04/20 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 21.2 | 3672294 | 0 | BATCHELOR | JEREMIAH | | | 20000473 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 01/04/20 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 20000534 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 01/04/20 | 4 | 0 | 4 | 1 | 3.7 | 0.0 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 20000463 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 01/04/20 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 29.5 | 3837266 | 1 | RIVERA | CYNTHIA | PAULA | | 20000046 | Arr | BATTERY ON PERSON 65+ YOA | 01/01/20 | 1 | 0 | 4 | 1.15 | 1.4 | 2.8 |
| 19.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 20000115 | Of | ALTER/REMOVE SERIAL # FROM FIREARM | 01/01/20 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 22.8 | 3104692 | 0 | GUINDON | JASON | EDWARD | | 19054133 | Arr | POSSESSION OF STOLEN PROPERTY GRAND | 12/31/19 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 19.6 | 2754092 | 1 | MIDKIFF | JOSEPH | NATHANIEL | | 20003072 | Arr | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 12/31/19 | 4 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 21.0 | 3002767 | 0 | SALINAS | WILLIAM | JOSEPH | | 19054064 | Arr | METHAMPHETAMINE- POSSESS | 12/30/19 | 2 | 0 | 4 | 1.15 | 1.4 | 1.4 |
| 21.0 | 3002767 | 0 | SALINAS | WILLIAM | JOSEPH | | 19053745 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 12/28/19 | 4 | 0 | 4 | 1.15 | 1.4 | 1.4 |
| 18.7 | 3793880 | 1 | VASQUEZ | PETE | ROSALIO | | 20001756 | Arr | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 12/28/19 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 31.0 | 3659337 | 0 | TAYLOR | KEVIN | JAMES | | 19053447 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 12/26/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 19053936 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 12/25/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | 19053327 | Of | AGGRAVATED ASSAULT | 12/25/19 | 2 | 0 | 0 | 1.15 | 1.4 | 1.4 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 19053166 | Arr | DOMESTIC BATTERY | 12/23/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 3569655 | 0 | YOUNG | JOHN | ALBERT | | 19053084 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 12/22/19 | 4 | 0 | 4 | 1 | 2.4 | 0.0 |
| 31.4 | 3036265 | 0 | ROBINSON | SCOTT | IAN | | 19052913 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 12/21/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.3 | 2859636 | 0 | GORDON | THOMAS | JAY | | 19052901 | Arr | HEROIN- POSSESS | 12/21/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.0 | 3741001 | 1 | ALLEN | DA'MARION | | | 19052958 | Arr | THEFT PETIT BICYCLE | 12/21/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 18.7 | 3100668 | 0 | PAQUETTE | CASEY | RAY | | 20008971 | Arr | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 12/21/19 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 31.3 | 2859636 | 0 | GORDON | THOMAS | JAY | | 19052456 | Arr | ROBBERY HOME INVASION W/FIREARM OR DEADLY WEAPON | 12/18/19 | 5 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 27.9 | 8513047 | 0 | GLOVER | TROY | AUGUST | | 19052480 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 12/18/19 | 1 | 0 | 4 | 1 | 3.2 | 3.7 |
| 26.9 | 3066019 | 1 | SLAUGHTER | KATHERINE | LYNN | | 19052458 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 12/18/19 | 1 | 0 | 4 | 1 | 2.0 | 4.9 |
| 26.6 | 3846501 | 0 | MILLER | ROBERT | WAYNE | | 19052375 | Arr | DISORDERLY CONDUCT- RESIST FOOD/LODGING OPERATOR OR LEO | 12/16/19 | 1 | 0 | 4 | 1 | 3.5 | 6.2 |
| 30.0 | 3602270 | 1 | TORRES | ANNER | | | 20001967 | Arr | BURGLARY WITH AGG BATTERY/ASSAULT | 12/14/19 | 4 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 29.5 | 3837266 | 1 | RIVERA | CYNTHIA | PAULA | | 19053934 | Of | AGGRAVATED ASSAULT | 12/14/19 | 2 | 0 | 4 | 1.15 | 1.4 | 2.8 |
| 23.2 | 3088540 | 1 | REDDY | JONATHAN | MICHAEL | | 19051982 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 12/14/19 | 4 | 0 | 4 | 1 | 3.2 | 0.0 |
| 21.2 | 3672294 | 0 | BATCHELOR | JEREMIAH | | | 19051776 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/13/19 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 21.2 | 3672294 | 0 | BATCHELOR | JEREMIAH | | | 19051780 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/13/19 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 19.0 | 2045502 | 0 | ADKINS | RICHARD | LEE | | 19051748 | Arr | DOMESTIC BATTERY | 12/12/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.7 | 3600550 | 1 | CARRANO | THOMAS | FRANCIS | | 19051559 | Arr | AGGRAVATED ASSAULT | 12/11/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |

Defendant1126

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19051509 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 12/11/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19051508 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 12/11/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.3 | 3046376 | 0 | KIMBLE | MITCH | ALAN | | 19051386 | Arr | METHAMPHETAMINE- POSSESS | 12/11/19 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19051357 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 12/10/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19051356 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 12/10/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19051008 | Arr | DEALING IN STOLEN PROPERTY | 12/08/19 | 1 | 0 | 4 | | 1 | 0.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19051002 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/08/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19050989 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/07/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19050987 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/07/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19050984 | Arr | DWLSR- WITH KNOWLEDGE 1ST CONVICTION | 12/07/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 19.2 | 2700172 | 1 | HOLDEN | WARREN | CLARK | | 19050986 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 12/07/19 | 1 | 0 | 4 | 1.15 | 2.8 | 1.4 |
| 25.6 | 3040770 | 0 | FLOYD | ALBERT | LEE | | 19050592 | OF | AGGRAVATED ASSAULT | 12/05/19 | 2 | 0 | 4 | 1.15 | 0.0 | 1.4 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19050631 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/05/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 26.6 | 3840501 | 0 | MILLER | ROBERT | WAYNE | | 19050312 | OF | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 12/04/19 | 2 | 0 | 4 | | 8.5 | 6.2 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19050267 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 12/03/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 31.3 | 2856686 | 0 | GORDON | THOMAS | JAY | | 19050267 | Arr | POSSESS SHORT-BARRELED GUN, RIFLE, MACHINE GUN | 12/02/19 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 31.3 | 2856686 | 0 | GORDON | THOMAS | JAY | | 19050266 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 12/02/19 | 3 | 0 | 4 | | 1.4 | 0.0 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19050173 | Arr | FALSE VERIFICATION OF OWNERSHIP 300 DOLS OR MORE | 12/02/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19050172 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 12/02/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 19050026 | Arr | METHAMPHETAMINE- POSSESS | 12/01/19 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 20.7 | 3860680 | 0 | MARTIN | WILLIAM | JAMES | | 19049690 | Arr | METHAMPHETAMINE- POSSESS WITH INTENT TO SELL | 12/01/19 | 1 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19049991 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/01/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 23.2 | 3048560 | 0 | REDDY | JONATHAN | MICHAEL | | 19049979 | OF | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 11/30/19 | 2 | 0 | 4 | | 8.2 | 0.0 |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | | 19049923 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 11/30/19 | 1 | 0 | 4 | | 2.8 | 4.7 |
| 20.4 | 3564655 | 0 | YOUNG | JOHN | ALBERT | | 19049889 | Arr | THEFT GRAND 5K LESS THAN 10K DOLS | 11/30/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 20.4 | 3564655 | 0 | YOUNG | JOHN | ALBERT | | 19049823 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 11/29/19 | 1 | 0 | 4 | | 2.4 | 0.0 |
| 20.4 | 3564655 | 0 | YOUNG | JOHN | ALBERT | | 19049817 | Arr | THEFT GRAND 5K LESS THAN 10K DOLS | 11/29/19 | 1 | 0 | 4 | | 2.4 | 0.0 |
| 20.0 | 3701374 | 0 | GREEN | RONDALE | JEREMIAH | | 19049827 | Arr | CULPABLE NEGLIGENCE- NEGLIGENCE INFLICT HARM | 11/29/19 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 28.5 | 3136856 | 0 | LARUE | AARON | LYNN | | 19049568 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE UNOCCUPIED | 11/27/19 | 1 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 25.0 | 2175686 | 1 | RODRIGUEZ | SAMUEL | ESTEBAN | | 19049690 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 11/27/19 | 4 | 0 | 4 | | 1.4 | 0.0 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 19049501 | Arr | WARRANT, OUT OF FLORIDA | 11/26/19 | 2 | 0 | 4 | | 2.0 | 0.0 |
| 18.7 | 3157338 | 1 | DIGIORGIO | ANTHONY | ROBERT | | 19049534 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 11/26/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.7 | 3860680 | 0 | MARTIN | WILLIAM | JAMES | | 19049360 | Arr | METHAMPHETAMINE- POSSESS | 11/25/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.0 | 3837149 | 1 | BOTTS | CODY | AUSTIN | | 19049360 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 11/25/19 | 2 | 0 | 4 | | 1 | 0.0 |
| 37.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE'TABIAS | | 19049283 | Arr | BATTERY | 11/24/19 | 1 | 0 | 4 | | 1.0 | 2.0 |
| 26.9 | 3066019 | 1 | SLAUGHTER | KATHERINE | LYNN | | 19049150 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 11/24/19 | 1 | 0 | 4 | | 2.0 | 4.9 |
| 22.3 | 3104602 | 1 | GUINDON | JASON | EDWARD | | 19049178 | OF | WARRANT, OUT OF FLORIDA | 11/24/19 | 1.5 | 0 | 4 | | 1.4 | 0.0 |
| 24.5 | 3676831 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 19048605 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 11/20/19 | 2 | 0 | 4 | | 0.0 | 4.5 |
| 21.3 | 3504784 | 1 | GLEESON | LOIS | JEAN | | 19048719 | Arr | METHAMPHETAMINE- POSSESS | 11/20/19 | 2 | 0 | 4 | | 2.8 | 4.5 |
| 19.5 | 3594426 | 1 | BUSH | DAEMON | DAKOTA | | 19048695 | Arr | DOMESTIC BATTERY | 11/20/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 19048182 | Arr | WARRANT, OUT OF FLORIDA | 11/17/19 | 1 | 0 | 4 | | 0.0 | 4.6 |
| 32.7 | 3065558 | 0 | VALLE | FIDEL | MANUAL | | 19048247 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 11/17/19 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 32.7 | 3065558 | 0 | VALLE | FIDEL | MANUAL | | 19048240 | Arr | METHAMPHETAMINE- POSSESS | 11/17/19 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 32.7 | 3065558 | 0 | VALLE | FIDEL | MANUAL | | 19048203 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 11/17/19 | 4 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 31.3 | 3679920 | 0 | KIERNAN | SCOTT | JOSEPH | | 19048229 | Arr | THEFT PETIT RETAIL | 11/17/19 | 1 | 0 | 4 | | 1.4 | 4.9 |
| 24.4 | 902229 | 0 | GAYDOS | THOMAS | PAUL | | 19048186 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 11/17/19 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 19.8 | 1256188 | 0 | GONZALEZ | DYLAN | JOHN | | 19048144 | Arr | METHAMPHETAMINE- POSSESS | 11/17/19 | 2 | 0 | 4 | 1.15 | 0.0 | 1.4 |
| 19.8 | 1256188 | 0 | GONZALEZ | DYLAN | JOHN | | 19048078 | Arr | THEFT VEHICLE/MOTORCYCLE | 11/16/19 | 2 | 0 | 4 | 1.15 | 0.0 | 1.4 |
| 24.5 | 3676451 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 19047881 | Arr | LITTERING/ILLEGAL DUMPING- OVER 500LBS | 11/15/19 | 1 | 0 | 4 | | 0.0 | 4.5 |
| 20.4 | 3883972 | 0 | CASATELLI | TYLER | RYAN | | 19047993 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 11/14/19 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 18.7 | 3190508 | 0 | PAQUETTE | CASEY | RAY | | 19047819 | Arr | FALSE NAME OR ID BY ARRESTEE OR DETAINEE | 11/14/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 27.3 | 3794543 | 0 | MCMILLION | MEAGAN | NICOLE | | 19047489 | Arr | HEROIN- POSSESS | 11/12/19 | 1 | 0 | 4 | 1.15 | 2.0 | 8.5 |
| 24.4 | 902229 | 0 | GAYDOS | THOMAS | PAUL | | 19047879 | Arr | BURGLARY DWELLING- CURTILAGE ONLY | 11/12/19 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 24.4 | 902229 | 0 | GAYDOS | THOMAS | PAUL | | 19047863 | Arr | THEFT VEHICLE/ALL OTHER | 11/12/19 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 24.4 | 902229 | 0 | GAYDOS | THOMAS | PAUL | | 19047862 | Arr | THEFT VEHICLE/ALL OTHER | 11/12/19 | 2 | 0 | 4 | | 1.4 | 0.0 |

Defendant1126

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24.4 | 902229 | 0 | GAYDOS | THOMAS | PAUL | 19047357 | Arr | THEFT VEHICLE/MOTORCYCLE | 11/13/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.0 | 3750042 | 0 | MCKEE | ROBERT | MARSHALL | 19047458 | Arr | AGGRAVATED STALKING AFTER PROTECTIVE INJUNCTION | 11/12/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 18.7 | 3100568 | 0 | PAQUETTE | CASEY | RAY | 19047474 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 11/12/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.7 | 2485607 | 0 | LYNN | WILLIAM | ERNEST | 19047258 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 11/11/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 19.0 | 2557676 | 0 | LOVE | MISTIE | RAE | 19047322 | Arr | DISORDERLY INTOXICATION | 11/11/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2557676 | 0 | LOVE | MISTIE | RAE | 19047301 | Arr | ARSON DWELLING/STRUCTURE/VEHICLE 1ST DEGREE | 11/11/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 22.3 | 3104692 | 0 | GUENDON | JASON | EDWARD | 19047142 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 11/10/19 | 2 | 0 | 4 | 1 | 1.4 | 1.4 |
| 20.4 | 3629372 | 0 | CASATELLI | TYLER | RYAN | 19047128 | Arr | THEFT VEHICLE/AUTO | 11/10/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | 19046900 | Arr | RESIST OFFICER WITH VIOLENCE, NO/MINOR INJURIES | 11/08/19 | 4 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | 19046867 | Arr | AGGRAVATED ASSAULT | 11/08/19 | 4 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 20.7 | 3564529 | 0 | TEEL | ANTHONY | CHARLES | 19046804 | Arr | DOMESTIC BATTERY | 11/08/19 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | 19046744 | Arr | THEFT VEHICLE/MOTORCYCLE | 11/07/19 | 2 | 0 | 4 | 1 | 1.4 | 3.2 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | 19046608 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 11/07/19 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OSADIAH | 19046485 | Arr | FALSE VERIFICATION OF OWNERSHIP 300 DOLS OR MORE | 11/06/19 | 1 | 0 | 4 | 1 | 2.0 | 1.4 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OSADIAH | 19046434 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 11/06/19 | 1 | 0 | 4 | 1 | 2.0 | 1.4 |
| 19.4 | 3093060 | 0 | LOPEZ | JOSEFINA | MERSEDES | 19046241 | OF | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 11/04/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | 19045886 | Arr | ROBBERY CARJACKING NO WEAPON | 11/02/19 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.0 | 1092230 | 0 | PSILAKIS | MICHAEL | JOSEPH | 19045847 | Arr | THEFT FIREARM | 11/01/19 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 1092230 | 0 | PSILAKIS | MICHAEL | JOSEPH | 19045810 | Arr | THEFT VEHICLE OTHER JURISDICTION | 11/01/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 1092230 | 0 | PSILAKIS | MICHAEL | JOSEPH | 19045803 | Arr | RESIST OFFICER WITH VIOLENCE, AGGRAVATED | 11/01/19 | 4 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.0 | 1092230 | 0 | PSILAKIS | MICHAEL | JOSEPH | 19057774 | Arr | MURDER/HOMICIDE- PREMEDITATED | 10/31/19 | 5 | 0 | 0 | 1 | 0.0 | 0.0 |
| 32.0 | 3039445 | 1 | KEELER | JOSEPH | FRANCIS | 19045662 | OF | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 10/31/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 22.4 | 2074278 | 0 | ANDERSON | COMMARIEL | CHRIS | 19045684 | Arr | DWLSR | 10/31/19 | 2 | 0 | 4 | 1 | 2.0 | 2.4 |
| 19.3 | 3040570 | 0 | KIMBLE | MITCH | ALAN | 19045596 | Arr | ROBBERY CARJACKING NO WEAPON | 10/31/19 | 4 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 20.9 | 3022717 | 0 | KING | LEVONE | CLEMENTE | 19045120 | Arr | DOMESTIC BATTERY | 10/29/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.0 | 3092279 | 1 | KALL | MICHAEL | ANTHONY | 19045030 | Arr | PRISONER VIOLATE POSTED JAIL CONDUCT RULES, 2+ TIMES | 10/28/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.0 | 3741001 | 1 | ALLEN | DA'MARION | | 19045060 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 10/28/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.0 | 3741001 | 1 | ALLEN | DA'MARION | | 19045004 | Arr | THEFT VEHICLE/AUTO | 10/28/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.6 | 2754002 | 0 | MIDKIFF | JOSEPH | NATHANIEL | 19045025 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 10/28/19 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.6 | 2754002 | 0 | MIDKIFF | JOSEPH | NATHANIEL | 19045003 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 10/28/19 | 3 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.6 | 2754002 | 0 | MIDKIFF | JOSEPH | NATHANIEL | 19045002 | Arr | THEFT VEHICLE/ALL OTHER | 10/28/19 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 34.3 | 2937048 | 0 | ALMY | NATHAN | PAUL | 19044873 | Arr | THEFT VEHICLE/ALL OTHER | 10/27/19 | 2 | 0 | 4 | 1 | 2.0 | 5.3 |
| 24.4 | 902229 | 0 | GAYDOS | THOMAS | PAUL | 19044878 | Arr | THEFT VEHICLE/ALL OTHER | 10/27/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.0 | 3098332 | 0 | STRONG | CODY | LYNN | 19042255 | OF | AGGRAVATED ASSAULT | 10/23/19 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 21.8 | 1554499 | 1 | KARPPE | MARCUS | AARON | 19044243 | Arr | DEALING IN STOLEN PROPERTY, ORGANIZE, ETC | 10/22/19 | 1 | 0 | 0 | 1 | 2.0 | 2.8 |
| 21.0 | 2056078 | 0 | GONZALEZ | WILLIAM | MONTINO | 19044147 | Arr | BATTERY OF FACILITY EMPLOYEE BY THROW/TOSS/EXPEL FLUIDS | 10/22/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 2753087 | 1 | MCADOO | SCOTT | ALLEN | 19040096 | Arr | DOMESTIC BATTERY | 10/22/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3001240 | 0 | HALL | PAULA | A | 19043910 | Arr | METHAMPHETAMINE- POSSESS | 10/20/19 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 21.0 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | 19043803 | Arr | THEFT PETIT RETAIL | 10/19/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.7 | 3960680 | 0 | MARTIN | WILLIAM | JAMES | 19043749 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 10/19/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043467 | Arr | ROBBERY CARJACKING W/FIREARM OR DEADLY WEAPON | 10/17/19 | 5 | 0 | 0 | 1 | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043468 | Arr | ATTEMPTED MURDER/HOMICIDE- PREMEDITATED | 10/17/19 | 4 | 0 | 0 | 1 | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043457 | OF | BURGLARY DWELLING, ARMED, NO FORCED ENTRY | 10/17/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043436 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 10/17/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHE | 19043456 | Arr | METHAMPHETAMINE- POSSESS | 10/17/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043421 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 10/16/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043402 | Arr | ROBBERY CARJACKING W/FIREARM OR DEADLY WEAPON | 10/16/19 | 5 | 0 | 0 | 1 | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043403 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 10/16/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | 19043392 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 10/16/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OSADIAH | 19043273 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 10/16/19 | 1 | 0 | 4 | 1 | 2.0 | 1.4 |
| 20.4 | 3564925 | 0 | PERREAULT | CAINE | JACOB | 19043078 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 10/15/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.7 | 2485607 | 0 | LYNN | WILLIAM | ERNEST | 19043073 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 10/15/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | 19042968 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 10/14/19 | 1 | 0 | 4 | 1 | 1.4 | 3.2 |
| 21.0 | 3092707 | 0 | SALINAS | WILLIAM | JOSEPH | 19042733 | Arr | THEFT PETIT RETAIL | 10/12/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.6 | 3580410 | 0 | HUNTER | BRANDON | MICHAEL | 19042750 | Arr | METHAMPHETAMINE- POSSESS | 10/12/19 | 2 | 0 | 4 | 1 | 3.2 | 1.4 |
| 22.1 | 3761400 | 1 | THEZAN | ISRAEL | | 19042610 | Arr | BATTERY | 10/11/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | 19042322 | Arr | NO VALID DRIVERS LICENSE | 10/09/19 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 31.0 | 3317133 | 1 | TULL | LUIS | ENRIQUE | 19042271 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 10/09/19 | 1 | 0 | 4 | 1 | 0.0 | 2.4 |
| 20.0 | 3837149 | 0 | BOTTS | CODY | AUSTIN | 19042183 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 10/09/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 15.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | 19042220 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 10/09/19 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 31.3 | 2859036 | 0 | GORDON | THOMAS | JAY | 19041502 | OF | AGGRAVATED ASSAULT | 10/08/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 21.8 | 3564449 | 1 | KARPPE | MARCUS | AARON | 19042034 | Arr | ARSON DWELLING/STRUCTURE/VEHICLE 2ND DEGREE | 10/08/19 | 4 | 0 | 4 | 1 | 2.0 | 2.8 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ALEXIS | ESCALADE | 19042123 | Arr | THEFT PETIT RETAIL | 10/08/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | 19041784 | Arr | DOMESTIC BATTERY | 10/06/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 42.0 | 3781780 | 0 | VIDAL | JOSE | | 19041510 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 10/05/19 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 24.4 | 3905230 | 0 | HALLENBAKE | VINCENT | OGADIAH | 19041524 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 10/04/19 | 2 | 0 | 4 | 1 | 2.0 | 1.4 |
| 20.0 | 3837149 | 0 | BOTTS | CODY | AUSTIN | 19041378 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 10/04/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 28.5 | 3838858 | 0 | LARUE | AARON | LYNN | 19041941 | Arr | METHAMPHETAMINE- POSSESS | 10/03/19 | 4 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 19.8 | 3785198 | 0 | RISER | ANGELINA | MARY | 19041349 | Arr | METHAMPHETAMINE- POSSESS | 10/03/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 18.7 | 3799890 | 1 | VASQUEZ | PETE | ROSALIO | 19041224 | Arr | PRISONER VIOLATE POSTED JAIL CONDUCT RULES, 2+ TIMES | 10/03/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | 19041097 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 10/02/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 32.0 | 3099445 | 1 | KEELER | JOSEPH | FRANCIS | 19041091 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 10/02/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.3 | 3724543 | 0 | MCMILLION | MEAGAN | NICOLE | 19041137 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 10/02/19 | 2 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 27.3 | 3724543 | 0 | MCMILLION | MEAGAN | NICOLE | 19041133 | Arr | THEFT PETIT RETAIL | 10/02/19 | 1 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 21.0 | 3612043 | 0 | FRANK | ERIN | HOLLAND | 19041030 | Arr | AGGRAVATED ASSAULT ON LEO | 10/02/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 18.7 | 3799890 | 1 | VASQUEZ | PETE | ROSALIO | 19041105 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 10/01/19 | 2 | 1 | 4 | 1.15 | 1.4 | 0.0 |
| 34.3 | 2937048 | 1 | ALMY | NATHAN | PAUL | 19040709 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 09/30/19 | 4 | 0 | 4 | 1 | 2.0 | 5.3 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | 19040709 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 09/30/19 | 4 | 0 | 4 | 1 | 0.0 | 2.0 |
| 24.8 | 3802127 | 1 | BEACH | XAVIER | RILEY | 19040835 | Arr | METHAMPHETAMINE- POSSESS | 09/30/19 | 2 | 0 | 4 | 1 | 1.4 | 1.4 |
| 20.2 | 3524474 | 0 | EDGERS | LIA | AUSTIN | 19040844 | Arr | METHAMPHETAMINE- POSSESS | 09/29/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 34.3 | 2937048 | 1 | ALMY | NATHAN | PAUL | 19040953 | OF | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 09/29/19 | 4 | 0 | 4 | 1 | 2.0 | 5.3 |
| 31.3 | 3679920 | 0 | KIERNAN | SCOTT | JOSEPH | 19040534 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 09/29/19 | 1 | 0 | 4 | 1 | 1.4 | 4.0 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | 19040537 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 09/29/19 | 4 | 0 | 4 | 1 | 0.0 | 2.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | 19040639 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 09/29/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | 19040635 | Arr | FLEE/ELUDE POLICE AGGRAV FLEEING W SERIOUS INJURY OR DEATH | 09/29/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | 19040625 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 09/29/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | 19040618 | Arr | BURGLARY CONVEYANCE ONLY | 09/29/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | 19040616 | Arr | AGGRAVATED ASSAULT ON PERSON 65+ YOA | 09/29/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | 19040609 | Arr | ROBBERY CARJACKING W/FIREARM OR DEADLY WEAPON | 09/29/19 | 5 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.8 | 3785196 | 0 | RISER | ANGELINA | MARY | 19040003 | Arr | BURGLARY DWELLING- CURTILAGE ONLY | 09/24/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 20.7 | 3564529 | 0 | TEEL | ANTHONY | CHARLES | 19039885 | Arr | DOMESTIC BATTERY | 09/24/19 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 31.3 | 3679920 | 0 | KIERNAN | SCOTT | JOSEPH | 19039555 | Arr | THEFT PETIT RETAIL | 09/23/19 | 1 | 0 | 4 | 1 | 1.4 | 4.0 |
| 19.7 | 2455002 | 0 | LYNN | WILLIAM | ERNEST | 19039447 | Arr | BREACH OF PEACE; DISORDERLY CONDUCT | 09/21/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 19.5 | 3605661 | 1 | GRACIANI | ALEJANDRO | JAVIER | 19039278 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 09/20/19 | 1 | 0 | 4 | 1.15 | 3.7 | 2.0 |
| 25.4 | 3738051 | 0 | CAMACHO | ALBERTO | EVAN | 19039154 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 09/19/19 | 4 | 0 | 4 | 1 | 0.0 | 2.4 |
| 19.8 | 3785196 | 0 | RISER | ANGELINA | MARY | 19039179 | Arr | THEFT PETIT UNDER $100 | 09/19/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 27.9 | 3553047 | 1 | GLOVER | TROY | AUGUST | 19038880 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 09/18/19 | 1 | 0 | 4 | 1 | 3.2 | 3.7 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | 19038695 | Arr | BURGLARY BUSINESS, OCCUPIED, NO FORCED ENTRY | 09/17/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.8 | 3785196 | 0 | RISER | ANGELINA | MARY | 19038115 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 09/16/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 21.6 | 3827490 | 0 | DEEMER | JAMES | COLTON | 19038316 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 09/14/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 21.6 | 3827490 | 0 | DEEMER | JAMES | COLTON | 19038330 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 09/14/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 21.6 | 3827490 | 0 | DEEMER | JAMES | COLTON | 19038265 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 09/14/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 21.6 | 3827490 | 0 | DEEMER | JAMES | COLTON | 19038244 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 09/14/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.8 | 3785196 | 0 | RISER | ANGELINA | MARY | 19038377 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 09/14/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 19.2 | 2916014 | 0 | WARSTLER | HEATHER | LAURA | 19038298 | Arr | FLEE/ELUDE POLICE W/DISREGARD OF SAFETY TO PERSONS OR PROP | 09/14/19 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 19.2 | 2916014 | 0 | WARSTLER | HEATHER | LAURA | 19038296 | Arr | ROBBERY NO WEAPON | 09/14/19 | 4 | 0 | 4 | 1 | 0.0 | 3.2 |
| 26.5 | 3145493 | 1 | SANDIFER | CLINTON | THOMAS | 19038146 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 09/13/19 | 2 | 0 | 4 | 1 | 4.5 | 2.0 |

| | | Last | First | Middle | | ID | | Charge | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | 19038084 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/13/19 | 2 | 0 | 0 | 1 | 2.0 | 2.8 |
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | 19038083 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 09/13/19 | 2 | 0 | 0 | 1 | 2.0 | 2.8 |
| 19.2 | 2916014 | 0 | WARSTLER | HEATHER | LAURA | | 19038186 | Arr | ROBBERY NO WEAPON | 09/13/19 | 4 | 0 | 4 | | 0.0 | 3.2 |
| 24.6 | 3559547 | 1 | WYNN | NICHOLAS | LEON | | 19037938 | Arr | AID IN OWN OPERATE/CONDUCT CHOP SHOP | 09/12/19 | 1 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 24.6 | 3559547 | 1 | WYNN | NICHOLAS | LEON | | 19037892 | Arr | DEALING IN STOLEN PROPERTY | 09/12/19 | 1 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 20.3 | 3680865 | 0 | CHIO | MATTHEW | JOSEPH | | 19038088 | Arr | BURGLARY BUSINESS, UNOCCUPIED, NO FORCED ENTRY | 09/12/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 23.4 | 3022032 | 0 | FREDA | JOSEPH | ANTHONY | | 19037715 | Arr | WARRANT, OJ IN FLORIDA | 09/11/19 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 20.7 | 3605082 | 0 | JAMES | MARQUETT | DESHUN | | 19037835 | Arr | AGGRAVATED ASSAULT | 09/11/19 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 24.1 | 902229 | 0 | GAYDOS | THOMAS | PAUL | | 19037645 | Arr | THEFT PETIT BICYCLE | 09/10/19 | 1 | 0 | 4 | | 1.4 | 0.0 |
| 24.0 | 3741001 | 1 | ALLEN | DA'MARION | | | 19037597 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 09/10/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.4 | 3093069 | 0 | LOPEZ | JOSEFINA | MERSEDES | | 19037856 | Arr | STALKING | 09/10/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.4 | 3560869 | 1 | HODGKISS | DONALD | EARL | | 19037527 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 09/10/19 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.8 | 3057585 | 0 | CHASE | MELVIN | EUGENE | | 19037450 | Arr | THEFT PETIT RETAIL | 09/09/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 19.0 | 3001240 | 0 | HALL | PAULA | A. | | 19034464 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 09/09/19 | 1 | 0 | 4 | | 2.8 | 4.0 |
| 19.4 | 3569883 | 1 | HODGKISS | DONALD | EARL | | 19037350 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 09/08/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 19037196 | Arr | THEFT GRAND BICYCLE | 09/07/19 | 1 | 0 | 4 | | 0.0 | 2.0 |
| 27.5 | 3684500 | 0 | CYMENT | STEVEN | BENJAMIN | | 19037094 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 09/06/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 26.0 | 3688673 | 0 | KENT | CINDY | LEE | | 19036984 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 09/05/19 | 1 | 0 | 4 | 1.15 | 2.8 | 2.4 |
| 24.8 | 3802127 | 1 | BEACH | XAWER | RILEY | | 19036766 | Arr | FLEE/ELUDE LEO W/ LIGHTS SIREN ACTIVE | 09/05/19 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 25.1 | 3059307 | 0 | TAYLOR | KEVIN | JAMES | | 19036771 | Arr | DOMESTIC BATTERY | 09/05/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 19036558 | Arr | AGGRAVATED STALKING AFTER PROTECTIVE INJUNCTION | 09/04/19 | 1 | 0 | 4 | 1 | 4.7 | 0.0 |
| 20.4 | 3554925 | 0 | PERREAULT | CAINE | JACOB | | 19036463 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 09/03/19 | 2 | 0 | 4 | | 1.4 | 0.0 |
| 19.6 | 2852329 | 0 | HICKS | AUSTIN | SHANE | | 19036348 | Arr | THROW/SHOOT DEADLY MISSILE INTO UNOCCUPIED STRUCTURE/VEHICLE | 09/03/19 | 5 | 1 | 4 | 1.15 | 0.0 | 0.0 |
| 19.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 19035938 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 08/31/19 | 1 | 0 | 4 | | 1.4 | 2.8 |
| 18.7 | 3793890 | 1 | VASQUEZ | PETE | ROSALIO | | 19037890 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 08/31/19 | 1 | 0 | 4 | 1.15 | 1.4 | 1.4 |
| 19.0 | 3567358 | 0 | MCAFEE | SCOTT | ALLEN | | 9036043 | Arr | AGGRAVATED STALKING AFTER PROTECTIVE INJUNCTION | 08/30/19 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | 9035886 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 08/29/19 | 2 | 0 | 4 | 1 | 2.0 | 2.8 |
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | 9035864 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 08/29/19 | 2 | 0 | 4 | 1 | 2.0 | 2.8 |
| 19.6 | 1249869 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 9035907 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/29/19 | 1 | 0 | 4 | 1.15 | 1.4 | 1.4 |
| 19.2 | 2790172 | 0 | HOLDEN | WARREN | CLARK | | 9035759 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/29/19 | 2 | 0 | 4 | 1.15 | 2.8 | 1.4 |
| 32.0 | 3009445 | 1 | KEELER | JOSEPH | FRANCIS | | 9035683 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/28/19 | 1 | 0 | 4 | | 2.0 | 2.0 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OBADIAH | | 19035519 | Arr | OF SYNTH CANNABINOIDS/BATH SALTS- POSSESS | 08/28/19 | 2 | 0 | 4 | | 2.0 | 1.4 |
| 23.7 | 3119090 | 0 | SIGLER | SHELBY | NICHOLE | | 9035690 | Arr | THEFT PETIT RETAIL | 08/28/19 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 33.5 | 3824916 | 1 | JONES | LE'CIN | NUNTHANYUL | | 9035585 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/27/19 | 3 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OBADIAH | | 19035393 | Arr | CO ORD- POSSESS, SELL, DISTRIBUTE ILLICIT SYNTHETIC DRUGS | 08/26/19 | 2 | 0 | 4 | | 2.0 | 1.4 |
| 21.0 | 3827430 | 0 | IDEEMER | JAMES | COLTON | | 19035419 | Arr | THEFT GRAND 5K LESS THAN 10K DOLS | 08/26/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 19035223 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 08/25/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.0 | 3515047 | 1 | GLOVER | TROY | AUGUST | | 19034468 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 08/23/19 | 1 | 0 | 4 | 1 | 3.2 | 3.7 |
| 26.4 | 2718580 | 0 | GLENNEASTER | RICHARD | WILLIAM | | 19034981 | Of | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 08/23/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 26.4 | 2718580 | 0 | GLENNEASTER | RICHARD | WILLIAM | | 19034939 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 08/23/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 19035006 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 08/23/19 | 3 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.0 | 3512043 | 0 | FRANK | ERIN | HOLLAND | | 19034960 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 08/23/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OBADIAH | | 19034819 | Arr | CO ORD- POSSESS, SELL, DISTRIBUTE ILLICIT SYNTHETIC DRUGS | 08/22/19 | 1 | 0 | 4 | | 2.0 | 1.4 |
| 21.0 | 8061102 | 0 | CORNWELL | MATTHEW | MASON | | 19034733 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 08/22/19 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19034786 | Arr | COCAINE- POSSESS | 08/22/19 | 1 | 0 | 4 | 1 | 0.0 | 1.4 |
| 18.9 | 102381 | 1 | MARTINISI | VALERIE | MARIE | | 19034747 | Arr | METHAMPHETAMINE- POSSESS | 08/22/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 18.5 | 2826012 | 0 | STEVENS | RENA | MARIA | | 19034731 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 08/22/19 | 1 | 0 | 4 | 1 | 2.4 | 2.4 |
| 19.0 | 1092239 | 0 | PSILAKIS | MICHAEL | JOSEPH | | 19036544 | Arr | BURGLARY DWELLING, ARMED, NO FORCED ENTRY | 08/21/19 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 24.0 | 3681568 | 1 | RICHARDS-BIBER | DYLAN | MARTIN | | 19034455 | Arr | WARRANT, OJ IN FLORIDA | 08/20/19 | 4 | 0 | 4 | | 0.0 | 0.0 |
| 21.0 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 19034469 | Arr | COCAINE- POSSESS | 08/20/19 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.0 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 19034462 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 08/20/19 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 32.7 | 3605558 | 0 | VALLE | FIDEL | MANUAL | | 19033814 | Arr | METHAMPHETAMINE- POSSESS | 08/16/19 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 30.0 | 3602270 | 0 | TORRES | ANNER | JOSEPH | | 19033696 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 08/15/19 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 29.4 | 3026032 | 0 | FREDA | JOSEPH | ANTHONY | | 19033557 | Of | AGGRAVATED ASSAULT | 08/14/19 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 29.4 | 3028032 | 0 | FREDA | JOSEPH | ANTHONY | | 19033552 | Arr | BATTERY | 08/14/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23.4 | 3026092 | 0 | UREDA | JOSEPH | ANTHONY | | 19033542 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 08/14/19 | 4 | 0 | 4 | | 2.4 | 0.0 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19033628 | Arr | FLEE/ELUDE POLICE W/DISREGARD OF SAFETY TO PERSONS OR PROP | 08/14/19 | 1 | 0 | 4 | | 0.0 | 1.4 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19033568 | Arr | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 08/14/19 | 1 | 0 | 4 | | 0.0 | 1.4 |
| 26.5 | 3143453 | 1 | SANDIFER | CLINTON | THOMAS | | 19033392 | Arr | THEFT VEHICLE/MOTORCYCLE | 08/13/19 | 2 | 0 | 4 | | 4.3 | 2.0 |
| 21.6 | 3627430 | 0 | DEEMER | JAMES | COLTON | | 19033497 | Arr | HEROIN- POSSESS | 08/13/19 | 2 | 0 | 4 | 1.15 | 4.3 | 2.0 |
| 28.5 | 3136858 | 0 | LARUE | AARON | LYNN | | 19033039 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/10/19 | 1 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 28.5 | 3136858 | 0 | LARUE | AARON | LYNN | | 19033025 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 08/10/19 | 1 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 24.7 | 2846661 | 1 | HILL | JORDAN | COLE | | 19033005 | Arr | BURGLARY BUSINESS- CURTILAGE ONLY | 08/10/19 | 2 | 0 | 4 | | 4.7 | 0.0 |
| 24.7 | 2846661 | 1 | HILL | JORDAN | COLE | | 19033003 | Arr | DOMESTIC BATTERY BY STRANGULATION, NO/MINOR INJURIES | 08/10/19 | 1 | 0 | 4 | | 4.7 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 19032718 | Arr | BURGLARY DWELLING/STRUCT CAUSE DAMAGE > $1000, NO FORCE | 08/09/19 | 2 | 0 | 4 | 1 | 0.0 | 4.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 19032695 | Arr | LOITERING AND PROWLING | 08/09/19 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 21.0 | 3509258 | 1 | GRIFFIS | STEVEN | E | | 19032809 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 08/06/19 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 21.6 | 3627430 | 0 | DEEMER | JAMES | COLTON | | 19032842 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/05/19 | 2 | 0 | 4 | 1.15 | 4.3 | 2.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 19031948 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 08/02/19 | 1 | 0 | 4 | 1 | 0.0 | 4.0 |
| 24.0 | 3741001 | 1 | ALLEN | DA'MARION | | | 19031704 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 08/01/19 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 32.7 | 8665556 | 0 | WILLIE | FIDEL | MANUAL | | 19031474 | Arr | ROBBERY CARJACKING NO WEAPON | 07/30/19 | 4 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 28.4 | 3093235 | 0 | NICHOLS | MICHAEL | ERIN | | 19031523 | Arr | AGGRAVATED ASSAULT | 07/30/19 | 4 | 0 | 4 | 1.15 | 2.8 | 3.7 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | | 19031810 | Arr | AGGRAVATED ASSAULT | 07/28/19 | 4 | 0 | 4 | | 0.0 | 0.0 |
| 31.0 | 2917133 | 1 | TULL | LUIS | ENRIQUE | | 19031729 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 07/28/19 | 1 | 0 | 4 | 3 | 0.0 | 0.0 |
| 19.7 | 2446607 | 0 | LYNN | WILLIAM | ERNEST | | 19031354 | Arr | BREACH OF PEACE/ DISORDERLY CONDUCT | 07/28/19 | 1 | 0 | 0 | | 0.0 | 0.0 |
| 22.8 | 3057583 | 0 | CHASE | MELVIN | EUGENE | | 19030940 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 07/27/19 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.2 | 3564529 | 0 | TEEL | ANTHONY | CHARLES | | 19030771 | Arr | THEFT VEHICLE/AUTO | 07/26/19 | 2 | 0 | 4 | | 3.7 | 0.0 |
| 23.7 | 3119099 | 0 | SIGLER | SHELBY | NICHOLE | | 19030674 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 07/25/19 | 1 | 0 | 4 | 1 | 2.8 | 2.8 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19030602 | Arr | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 07/24/19 | 1 | 0 | 4 | 1 | 0.0 | 1.4 |
| 19.3 | 2921265 | 0 | THURSTON | CURTIS | LEE | | 19030126 | Arr | DUI, DRIVING UNDER THE INFLUENCE | 07/22/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.3 | 2921265 | 0 | THURSTON | CURTIS | LEE | | 19030125 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 07/22/19 | 2 | 0 | 4 | | 2.0 | 0.0 |
| 22.1 | 3761400 | 1 | THELEN | ISRAEL | | | 19029720 | Arr | THEFT PETIT RETAIL | 07/19/19 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 34.3 | 2997048 | 1 | ALMY | NATHAN | PAUL | | 19029550 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 07/18/19 | 2 | 0 | 4 | 1 | 2.0 | 5.3 |
| 34.3 | 2997048 | 1 | ALMY | NATHAN | PAUL | | 19029549 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/18/19 | 2 | 0 | 4 | 1 | 2.0 | 5.3 |
| 34.3 | 2997048 | 1 | ALMY | NATHAN | PAUL | | 19029548 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/18/19 | 2 | 0 | 4 | 1 | 2.0 | 5.3 |
| 20.4 | 2990236 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 19029580 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/18/19 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.8 | 3785196 | 0 | RISER | ANGELINA | MARY | | 19029651 | Arr | POSSESSION OF SHOPPING CART, LAUNDRY CART, ETC | 07/18/19 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 27.3 | 3784543 | 0 | MCMILLION | MEAGAN | NICOLE | | 19029454 | Arr | MARIJUANA- POSSESS CANNABIS OIL, WAX, RESIN | 07/17/19 | 2 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 22.4 | 2908 | 0 | FROST | ROSALIE | JEAN | | 19029468 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 07/17/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19029331 | Arr | SALE CONTROLLED SUBSTANCE I-V | 07/16/19 | 1 | 0 | 4 | 1 | 0.0 | 1.4 |
| 19.2 | 3470002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 19029267 | Of | THEFT GRAND, FROM DWELL OR CURTILAGE, $300- $300 | 07/16/19 | 2 | 0 | 4 | 1 | 2.8 | 2.8 |
| 27.5 | 3684500 | 0 | CEMENT | STEVEN | BENJAMIN | | 19029080 | Of | ROBBERY W/FIREARM OR DEADLY WEAPON | 07/15/19 | 2.5 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.2 | 3737246 | 1 | CHAVER | JONATHAN | LYNN | | 19028849 | Arr | DOMESTIC BATTERY | 07/13/19 | 1 | 0 | 4 | | 4.2 | 0.0 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 19028849 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 07/13/19 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 18.9 | 102581 | 1 | MARTINISI | VALERIE | MARIE | | 19028920 | Arr | METHAMPHETAMINE- POSSESS | 07/13/19 | 2 | 0 | 4 | | 2.4 | 2.4 |
| 21.3 | 591490 | 0 | MATHEW | ABHILASH | T | | 19028807 | Arr | DOMESTIC BATTERY | 07/12/19 | 1 | 0 | 4 | | 2.8 | 4.5 |
| 19.8 | 3785196 | 0 | RISER | ANGELINA | MARY | | 19028635 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 07/11/19 | 2 | 0 | 4 | | 2.8 | 0.0 |
| 22.4 | 2074278 | 0 | ANDERSON | CORDARREL | CHRIS | | 19028330 | Arr | FLEE/ELUDE POLICE W/DISREGARD OF SAFETY TO PERSONS OR PROP | 07/06/19 | 1 | 0 | 0 | | 2.0 | 2.4 |
| 22.4 | 2074278 | 0 | ANDERSON | CORDARREL | CHRIS | | 19028325 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 07/06/19 | 5 | 0 | 4 | | 2.0 | 2.4 |
| 19.6 | 1817680 | 0 | ANTONIETTI | GLENN | JOSEPH | | 19028345 | Arr | DWLSR- HABITUAL OFFENDER | 07/06/19 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 19.0 | 2971496 | 0 | JENNINGS | BREANN | SELENA | | 19028146 | Arr | BATTERY ON JAIL DETAINEE ON DETAINEE/VISITOR | 07/03/19 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 20.7 | 3053126 | 0 | FREEMAN | EDWARD | LEE | | 19028020 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 07/03/19 | 1 | 0 | 4 | | 2.0 | 5.7 |
| 20.4 | 3854925 | 0 | PERREAULT | CAINE | JACOB | | 19028060 | Arr | THEFT PETIT RETAIL | 07/07/19 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 32.3 | 2791166 | 0 | FROST | DYLAN | VINCENT | | 19027748 | Arr | ASSAULT ON LEO | 07/05/19 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 19.0 | 3567358 | 0 | MCAFEE | SCOTT | ALLEN | | 19027844 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 07/05/19 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 20.3 | 3002279 | 1 | DALL | MICHAEL | ANTHONY | | 19027657 | Arr | DOMESTIC BATTERY | 07/04/19 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 28.4 | 3093235 | 0 | NICHOLS | MICHAEL | ERIN | | 19027431 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 07/03/19 | 3 | 0 | 4 | 1.15 | 2.8 | 3.7 |
| 27.0 | 3539734 | 0 | HENSLEY | JUSTIN | SCOTT | | 19027474 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 07/03/19 | 4 | 0 | 4 | | 2.0 | 0.0 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19027512 | Arr | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 07/03/19 | 1 | 0 | 4 | | 0.0 | 1.4 |
| 19.6 | 3038332 | 0 | STRONG | CODY | EVAN | | 19027304 | Arr | AGGRAVATED ASSAULT ON PERSON 65+ YOA | 07/02/19 | 4 | 0 | 4 | | 1.15 | 0.0 | 0.0 |
| 19.8 | 1266189 | 0 | GONZALEZ | DYLAN | JOHN | | 19027162 | Of | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 07/01/19 | 1 | 0 | 4 | 1.15 | 0.0 | 1.4 |

Defendant1126

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 19027191 | Arr | DOMESTIC BATTERY | 07/01/19 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 19.7 | 2485607 | 0 | LYNN | WILLIAM | ERNEST | | 19027056 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 06/30/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 24.4 | 3821868 | 1 | MERCURIO | PAUL | CROSS | | 19026993 | Arr | MARIJUANA- POSSESS OVER 20 GRAMS | 06/29/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.0 | 3512003 | 0 | FRANK | ERIN | HOLLAND | | 19026944 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 06/29/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.7 | 3053126 | 0 | FREEMAN | EDWARD | LEE | | 19026966 | Arr | THEFT GRAND BICYCLE | 06/29/19 | 1 | 0 | 4 | 1 | 2.0 | 5.7 |
| 23.7 | 3119099 | 0 | SIGLER | SHELBY | NICHOLE | | 19026841 | Arr | CONTRABAND COUNTY DETENTION- DRUGS | 06/28/19 | 2 | 0 | 4 | 1 | 2.8 | 2.8 |
| 23.7 | 3119099 | 0 | SIGLER | SHELBY | NICHOLE | | 19026835 | Arr | METHAMPHETAMINE- POSSESS | 06/28/19 | 2 | 0 | 4 | 1 | 2.8 | 2.8 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 19026775 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/28/19 | 2 | 0 | 4 | 1 | 2.8 | 2.4 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 19026775 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/28/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 27.7 | 3556086 | 1 | DUNCAN | KIEYONN | DAE TABIAS | | 19026564 | Of | AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 06/27/19 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 28.4 | 3028202 | 0 | PREDA | JOSEPH | ANTHONY | | 19026509 | Arr | WARRANT, OJ IN FLORIDA | 06/26/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 19026351 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 19026353 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 19026435 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 19026412 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 19026351 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 19026353 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 19026435 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 19026427 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.6 | 1249803 | 0 | ECHEVARRIA | ELEXIS | ESCALADE | | 19026412 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 06/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.6 | 2852320 | 0 | HICKS | AUSTIN | SHANE | | 19026327 | Arr | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 06/26/19 | 4 | 0 | 4 | 1 | 1.4 | 4.1 |
| 19.0 | 3340360 | 1 | ORSINI | AMBER | LOUISE | | 19026408 | Arr | METHAMPHETAMINE- POSSESS | 06/25/19 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 35.4 | 3103608 | 1 | CERULLO | JOHN | CHRISTOPHER | | 19026081 | Arr | METHAMPHETAMINE- POSSESS | 06/24/19 | 2 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 27.0 | 2317314 | 0 | JEFFERSON | DIONNE | LACETTE | | 19026312 | Arr | ARSON DWELLING/STRUCTURE/VEHICLE 1ST DEGREE | 06/24/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.6 | 2852320 | 0 | HICKS | AUSTIN | SHANE | | 19026099 | Arr | THEFT VEHICLE/MOTORCYCLE | 06/24/19 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 42.0 | 3761789 | 0 | VIDAL | JOSE | | | 19025683 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 06/21/19 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 16.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | | 19025864 | Arr | DWLSR- WITH KNOWLEDGE 2ND CONVICTION | 06/21/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 21.3 | 3504764 | 1 | GLEESON | LOIS | JEAN | | 19025831 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 06/20/19 | 1 | 0 | 4 | 1 | 2.8 | 4.5 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | | 19025347 | Arr | DOMESTIC BATTERY | 06/18/19 | 1 | 0 | 4 | 1 | 4.2 | 0.0 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | | 19025346 | Arr | DOMESTIC AGGRAVATED ASSAULT | 06/18/19 | 1 | 0 | 4 | 1 | 4.2 | 0.0 |
| 22.1 | 3088816 | 0 | DAVIS | RANDY | ALLEN | | 19025189 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 06/18/19 | 3 | 0 | 4 | 1.15 | 2.4 | 2.4 |
| 21.3 | 3504764 | 1 | GLEESON | LOIS | JEAN | | 19025189 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 06/18/19 | 3 | 0 | 4 | 1 | 2.8 | 4.5 |
| 19.6 | 2754002 | 0 | MIDKIFF | JOSEPH | NATHANIEL | | 19025189 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 06/18/19 | 3 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 22.7 | 2446804 | 0 | EVANS | RONALD | ELGIN | | 19025106 | Of | AGGRAVATED ASSAULT | 06/17/19 | 2 | 0 | 4 | 1.15 | 0.0 | 3.2 |
| 22.7 | 2446804 | 0 | EVANS | RONALD | ELGIN | | 19024890 | Of | AGGRAVATED ASSAULT | 06/17/19 | 2 | 0 | 4 | 1.15 | 0.0 | 3.2 |
| 22.4 | 2074278 | 0 | ANDERSON | CORDARREL | CHRIS | | 19024811 | Arr | THEFT GRAND 300 LESS THAN 5K DOLLS | 06/15/19 | 2 | 0 | 4 | 1 | 2.0 | 2.4 |
| 21.5 | 2040262 | 1 | BAUM | CHRISTINA | ROSEANNE | | 19024813 | Of | THEFT VEHICLE/AUTO | 06/15/19 | 2 | 0 | 4 | 1 | 2.8 | 4.7 |
| 31.0 | 3115285 | 0 | CARROLL | EUGENE | PATRICK | | 19024837 | Arr | METHAMPHETAMINE- POSSESS | 06/15/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 19024526 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 06/13/19 | 3 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.2 | 3737746 | 1 | CHAVER | JONATHAN | LYNN | | 19024445 | Arr | DOMESTIC BATTERY | 06/13/19 | 1 | 0 | 4 | 1 | 4.2 | 0.0 |
| 28.4 | 3093285 | 0 | NICHOLS | MICHAEL | ERIN | | 19024815 | Arr | FLEE/ELUDE POLICE W/DISREGARD OF SAFETY TO PERSONS OR PROP | 06/11/19 | 4 | 0 | 4 | 1 | 2.8 | 0.0 |
| 24.4 | 902229 | 0 | GAYOOS | THOMAS | PAUL | | 19024290 | Arr | THEFT VEHICLE/MOTORCYCLE | 06/11/19 | 1 | 0 | 4 | 1.15 | 1.4 | 3.7 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 19023934 | Arr | CO CORD- POSSESS, SELL, DISTRIBUTE ILLICIT SYNTHETIC DRUGS | 06/08/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 19023870 | Arr | DOMESTIC BATTERY | 06/08/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.0 | 3512045 | 0 | FRANK | ERIN | HOLLAND | | 19023650 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 06/07/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OBADIAH | | 19023502 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 06/06/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.5 | 2852320 | 0 | HICKS | AUSTIN | SHANE | | 19023040 | Arr | THEFT VEHICLE/MOTORCYCLE | 06/04/19 | 4 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 18.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | | 19023467 | Arr | DOMESTIC BATTERY | 06/05/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3367858 | 0 | MCAFEE | SCOTT | ALLEN | | 19023290 | Of | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 06/05/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 19023100 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 06/03/19 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 21.4 | 3009807 | 0 | TAYLOR | KEVIN | JAMES | | 19022815 | Arr | FALSE IMPRISONMENT- ADULT | 06/03/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.2 | 3060498 | 1 | KIERNAN | SCOTT | JOSEPH | | 19023010 | Arr | POSSESS PERSONAL INFO OF 4 OR LESS PERSONS | 06/02/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 36.8 | 3083276 | 0 | ANDERSON | JORDAN | ANDREW | | 19024517 | Arr | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 06/02/19 | 4 | 0 | 4 | 1 | 2.0 | 3.7 |
| 30.0 | 3602270 | 1 | TORRES | ANNER | | | 19024517 | Arr | AGGRAVATED BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 06/02/19 | 4 | 0 | 4 | 1.15 | 1.4 | 0.0 |

Defendant11270

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27.8 | 3557026 | 0 | URBINA | MICHAEL | | | | 19022788 | Arr | LEWD, LASC BATTERY- SEXUAL ACTIVITY W/VICTIM 12-15 YOA | 06/01/19 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 20.2 | 3586656 | 1 | BEAVERS | KYLE | JAMES | | | 19022869 | Arr | DOMESTIC BATTERY | 06/01/19 | 1 | 0 | 4 | 1 | 1.4 | |
| 18.7 | 3100568 | 0 | PAQUETTE | CASEY | RAY | | | 19022820 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 06/01/19 | 2 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3100568 | 0 | PAQUETTE | CASEY | RAY | | | 19022793 | Arr | DOMESTIC AGGRAVATED BATTERY PREGNANT, NO/MINOR INJURIES | 06/01/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 35.4 | 3103601 | 1 | CEBULLO | JOHN | CHRISTOPHER | | | 19022699 | Arr | DWLSR- WITH KNOWLEDGE 1ST CONVICTION | 06/01/19 | 1 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 26.5 | 3143483 | 1 | SANDIFER | CLINTON | THOMAS | | | 19022727 | Arr | NO VALID DRIVERS LICENSE | 05/31/19 | 1 | 0 | 4 | 1 | | |
| 21.4 | 3127825 | 1 | HEMBREE | THOMAS | JOSHUA | | | 19022656 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 05/30/19 | 1 | 0 | 4 | 1 | 4.5 | 2.0 |
| 21.4 | 3682262 | 0 | IVEY | KENDRICK | ALEXANDER | | | 19022470 | OF | HEROIN- POSSESS | 05/30/19 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.6 | 3038332 | 0 | STRONG | CODY | LYNN | | | 19022498 | Arr | BATTERY | 05/30/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | | | 19022696 | OF | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 05/28/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.0 | 3741001 | 1 | ALLEN | DA'MARION | RONALD | | | 19022069 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 05/27/19 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.7 | 2446804 | 0 | EVANS | RONALD | ELGIN | | | 19021997 | OF | AGGRAVATED BATTERY W/DEADLY WEAPON | 05/27/19 | 2 | 0 | 0 | 1.15 | 0.0 | 3.2 |
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | | 19022069 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 05/27/19 | 1 | 0 | 0 | 1 | 2.0 | 2.8 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | | 19021858 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 05/26/19 | 2 | 0 | 0 | 1 | 0.0 | 3.2 |
| 22.7 | 2446804 | 0 | EVANS | RONALD | ELGIN | | | 19021806 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, NO FORCED ENTRY | 05/23/19 | 2 | 0 | 0 | 1.15 | 0.0 | 3.2 |
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | | 19021474 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, NO FORCED ENTRY | 05/23/19 | 2 | 0 | 4 | 1 | 2.0 | 2.8 |
| 27.9 | 3513047 | 1 | GLOVER | TROY | AUGUST | | | 19021351 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 05/22/19 | 4 | 0 | 4 | 1 | 3.2 | 3.7 |
| 24.8 | 3602127 | 1 | BEACH | XAVIER | RILEY | | | 19021034 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 05/21/19 | 4 | 0 | 4 | 1 | 1.4 | 1.4 |
| 22.7 | 2446804 | 0 | EVANS | RONALD | ELGIN | | | 19020094 | Arr | THEFT PETIT 2ND DEGREE 2ND OFFENSE | 05/19/19 | 1 | 0 | 0 | 1.15 | 0.0 | 3.2 |
| 19.4 | 1357818 | 0 | TELLIS | MONESHA | LYNN | | | 19020061 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 05/18/19 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 24.2 | 3046724 | 1 | ALONSO | VICTOR | MANUEL | | | 19020505 | Arr | METHAMPHETAMINE- SALE, CHURCH/CONV STORE | 05/17/19 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 21.0 | 1817630 | 0 | ANTOINETTI | GLENN | JOSEPH | | | 19020383 | Arr | THEFT VEHICLE/AUTO | 05/17/19 | 2 | 0 | 0 | 1 | 2.0 | 0.0 |
| 20.4 | 3564655 | 0 | YOUNG | JOHN | ALBERT | | | 19020474 | Arr | THEFT GRAND RETAIL | 05/16/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 26.0 | 3684073 | 0 | KENT | CINDY | LEE | | | 19020203 | Arr | METHAMPHETAMINE- POSSESS | 05/16/19 | 2 | 0 | 0 | 1 | 2.4 | 0.0 |
| 24.4 | 3550406 | 0 | FLOREZ | LIONEL | CHRISTIAN | | | 19020355 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 05/16/19 | 1 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 19.9 | 2775137 | 0 | TOWNSEND | CHRIS | ONEAL | | | 19020094 | Arr | ROBBERY W/FIREARM OR DEADLY WEAPON | 05/16/19 | 5 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.2 | 3612634 | 0 | MARTINEZ | CHRISTOPHER | | | | 19020175 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 05/15/19 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 24.4 | 3560406 | 0 | FLOREZ | LIONEL | CHRISTIAN | | | 19020002 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 05/14/19 | 1 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 24.4 | 3560406 | 0 | FLOREZ | LIONEL | CHRISTIAN | | | 19019800 | Arr | METHAMPHETAMINE- POSSESS | 05/14/19 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.8 | 3596470 | 1 | ELKINS | MICHAEL | DAVID | | | 19019884 | Arr | DOMESTIC BATTERY | 05/12/19 | 1 | 0 | 0 | 1 | 1.4 | 1.4 |
| 26.0 | 3060010 | 1 | SLAUGHTER | KATHERINE | LYNN | | | 19019521 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 05/11/19 | 2 | 0 | 4 | 1 | 2.0 | 4.8 |
| 23.4 | 3028032 | 0 | FREDA | JOSEPH | ANTHONY | | | 19019639 | OF | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 05/11/19 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 24.4 | 3679532 | 0 | MENENDEZ | HOLDEN | REED | | | 19019998 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 05/10/19 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.8 | 1554449 | 1 | KARPPE | MARCUS | AARON | | | 19019403 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 05/10/19 | 2 | 0 | 0 | 1 | 1.4 | 0.0 |
| 20.4 | 3564655 | 0 | YOUNG | JOHN | ALBERT | | | 19019466 | Arr | THEFT GRAND 20K LESS THAN 100K DOLS | 05/09/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.2 | 3737461 | 1 | OHAVER | JONATHAN | LYNN | | | 19019229 | Arr | DOMESTIC BATTERY | 05/09/19 | 1 | 0 | 4 | 1 | 4.2 | 0.0 |
| 20.7 | 3605082 | 0 | JAMES | MARQUETT | DESHUN | | | 19019296 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 05/09/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | | 19019186 | Arr | NO VALID DRIVERS LICENSE | 05/12/19 | 1 | 0 | 0 | 1.15 | 1.4 | 1.4 |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | | | 19019168 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 05/08/19 | 2 | 0 | 0 | 1.15 | 0.0 | 4.7 |
| 21.3 | 5014000 | 0 | MATHEW | ABBILASH | T | | | 19019189 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 05/08/19 | 1 | 0 | 4 | 1 | 2.8 | 4.5 |
| 20.9 | 3076337 | 0 | SMITH | BRIAN | ALSTON | | | 19019213 | Arr | METHAMPHETAMINE- POSSESS | 05/08/19 | 2 | 0 | 4 | 1 | 2.4 | 4.5 |
| 20.7 | 3059120 | 0 | FREEMAN | EDWARD | LEE | | | 19019163 | Arr | TRESPASS FAIL TO LEAVE PROP UPON ORDER BY OWNER | 05/08/19 | 1 | 0 | 4 | 1 | 0.0 | 5.7 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | | 19019086 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 05/08/19 | 1 | 0 | 0 | 1 | 1.4 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | | 19019307 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 05/08/19 | 1 | 0 | 0 | 1 | 1.4 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | | 19019035 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 05/08/19 | 1 | 0 | 0 | 1 | 1.4 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | | | 19019084 | Arr | FLEE/ELUDE LEO W/ LIGHTS SIREN ACTIVE | 05/08/19 | 1 | 0 | 0 | 1 | 1.4 | 0.0 |
| 24.4 | 3679532 | 0 | MENENDEZ | HOLDEN | REED | | | 19018910 | Arr | AGGRAVATED BATTERY ON PERSON 65+ YOA | 05/07/19 | 4 | 0 | 4 | 1 | 1.4 | 0.0 |
| 33.5 | 3824016 | 1 | JONES | JE'CIN | NUNTHANYU | | | 19018332 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 05/03/19 | 1 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 24.2 | 3046724 | 1 | ALONSO | VICTOR | MANUEL | | | 19018302 | OF | METHAMPHETAMINE- SALE | 05/03/19 | 2 | 0 | 4 | 1 | 1.4 | 4.5 |
| 21.3 | 3504764 | 1 | GLEESON | LOIS | JEAN | | | 19018351 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 05/03/19 | 1 | 0 | 4 | 1 | 2.8 | 4.6 |
| 21.1 | 3748528 | 0 | GONZALEZ | OMAR | | | | 19018302 | OF | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 05/03/19 | 1 | 0 | 4 | 1 | 0.0 | 5.1 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | | 19018236 | Arr | AGGRAVATED ASSAULT | 05/02/19 | 4 | 0 | 4 | 1 | 2.0 | 3.7 |
| 22.2 | 3505744 | 0 | WALTER-BLAIR | MARVIN | | | | 19019804 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 05/01/19 | 1 | 0 | 4 | 1.15 | 2.0 | 4.5 |
| 20.0 | 3026000 | 0 | JOHNSON | CHASE | AARON | | | 19019804 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 05/01/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 31.7 | 3164573 | 1 | CARMAN | ANTHONY | MICHAEL | | | 19017796 | Arr | METHAMPHETAMINE- POSSESS | 04/30/19 | 2 | 0 | 0 | 1 | 0.0 | 3.7 |

Defendant11271

| | | | Last | First | Middle | Case # | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.0 | 2994996 | 1 | SABLAN | ANTHONY | SCOTT | 19017041 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/28/19 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 19.6 | 2852329 | 0 | HICKS | AUSTIN | SHANE | 19017495 | Arr | THEFT VEHICLE/MOTORCYCLE | 04/27/19 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 25.6 | 3094319 | 1 | KNIGHT | MICHAEL | LAMAR | 19017307 | Of | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/26/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 26.4 | 2718580 | 0 | GLENMEISTER | RICHARD | WILLIAM | 19017205 | Of | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/25/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.4 | 3164535 | 1 | POTTER | TYLER | EDWARD | 19017257 | Arr | METHAMPHETAMINE- POSSESS | 04/25/19 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 32.3 | 2792180 | 0 | FROST | DYLAN | VINCENT | 19016938 | Arr | NO VALID DRIVERS LICENSE | 04/24/19 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 22.8 | 3057585 | 0 | CHASE | MELVIN | EUGENE | 19016955 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 04/24/19 | 1 | 0 | 4 | 1 | 2.6 | 0.0 |
| 19.4 | 3569868 | 1 | HODGISS | DONALD | EARL | 19016783 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 04/23/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 3814613 | 1 | COTROMANO | JOSEPH | ANTHONY | 19016910 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 04/23/19 | 3 | 0 | 0 | 1 | 1.4 | 0.0 |
| 33.5 | 3624016 | 1 | JONES | JE'CIN | NUHITHANYU | 19016712 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 04/22/19 | 1 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 33.5 | 3624016 | 1 | JONES | JE'CIN | NUHITHANYU | 19016620 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/22/19 | 2 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 18.5 | 2826012 | 0 | STEVENS | RENA | MARIA | 19016657 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 04/22/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 33.5 | 3624016 | 1 | JONES | JE'CIN | NUHITHANYU | 19016470 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/21/19 | 2 | 0 | 4 | 1 | 1.4 | 4.5 |
| 21.1 | 3749520 | 0 | GONZALEZ | JE'CIN | OMAR | 19016470 | Of | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/21/19 | 1 | 0 | 4 | 1 | 0.0 | 5.1 |
| 30.0 | 3602270 | 1 | TORRES | ANNER | | 19016139 | Arr | WARRANT, OJ IN FLORIDA | 04/18/19 | 1 | 0 | 0 | 1.15 | 2.4 | 0.0 |
| 28.4 | 3093235 | 0 | NICHOLS | MICHAEL | ERIN | 19015999 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 04/17/19 | 2 | 0 | 4 | 1.15 | 2.8 | 3.7 |
| 21.4 | 3050397 | 0 | TAYLOR | KEVIN | JAMES | 19015894 | Arr | DOMESTIC AGGRAVATED ASSAULT | 04/17/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.0 | 8026010 | 0 | JOHNSON | CHASE | AARON | 19015888 | Arr | AFFRAY | 04/17/19 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.4 | 3164535 | 1 | POTTER | TYLER | EDWARD | 19015770 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 04/16/19 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 20.4 | 3164535 | 1 | POTTER | TYLER | EDWARD | 19015749 | Arr | BATTERY | 04/15/19 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 30.0 | 3602270 | 1 | TORRES | ANNER | | 19015537 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 04/15/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 20.7 | 3605062 | 0 | JAMES | MARQUEET | DESHUN | 19015718 | Arr | DOMESTIC BATTERY BY STRANGULATION, NO/MINOR INJURIES | 04/15/19 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 19.0 | 2058306 | 0 | GRANT | ANTOINETTE | ROSEANNE | 19015532 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 04/15/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.5 | 3587855 | 0 | DELAINE | EZRA | JAMES | 19015349 | Arr | THEFT PETIT RETAIL | 04/13/19 | 1 | 0 | 4 | 1.15 | 2.4 | 2.0 |
| 24.0 | 3743001 | 1 | ALLEN | DA'MARION | | 19015210 | Arr | THEFT PETIT BICYCLE | 04/12/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.0 | 3743001 | 1 | ALLEN | DA'MARION | | 19015194 | Arr | THEFT GRAND BICYCLE | 04/12/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 31.7 | 3164578 | 1 | CARMAN | ANTHONY | MICHAEL | 19014902 | Arr | METHAMPHETAMINE- POSSESS | 04/10/19 | 2 | 0 | 4 | 1 | 4.0 | 3.7 |
| 19.2 | 347000 | 0 | SCHLOTTER | TRAVIS | WALKER | 19014849 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/10/19 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 24.8 | 3567358 | 0 | MCAFEE | SCOTT | ALLEN | 19014907 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALK/CYBERSTALK | 04/10/19 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3597390 | 0 | RODRIGUEZ | CHRISTIAN | LEON | 19014723 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 04/09/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.8 | 3559647 | 1 | WYNN | NICHOLAS | LEON | 19014698 | Of | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 04/08/19 | 1 | 0 | 4 | 1.15 | 3.7 | 2.4 |
| 22.0 | 2000480 | 1 | MERRITT | AMBER | ROCHELLE | 19014440 | Arr | METHAMPHETAMINE- POSSESS | 04/08/19 | 2 | 0 | 4 | 1 | 3.2 | 2.4 |
| 21.0 | 3532049 | 0 | FRANK | ERIN | HOLLAND | 19014504 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 04/08/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.5 | 3680865 | 0 | CREO | MATTHEW | JOSEPH | 19014503 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/08/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 3164535 | 1 | POTTER | TYLER | EDWARD | 19014555 | Arr | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 04/08/19 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 19.7 | 2485607 | 0 | LYNN | WILLIAM | ERNEST | 19014182 | Arr | METHAMPHETAMINE- POSSESS | 04/06/19 | 2 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | 19014130 | Arr | BATTERY | 04/06/19 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 20.4 | 3554655 | 0 | YOUNG | JOHN | ALBERT | 19013655 | Arr | THEFT GRAND 10K LESS THAN 20K DOLS | 04/04/19 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.4 | 3164535 | 1 | POTTER | TYLER | EDWARD | 19013923 | Of | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 04/04/19 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 22.0 | 2557676 | 0 | LOVE | MISTIE | RAE | 19013962 | Arr | AGGRAVATED ASSAULT ON PERSON 65+ YOA | 04/04/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2557676 | 0 | LOVE | MISTIE | RAE | 19013840 | Arr | AGGRAVATED ASSAULT | 04/04/19 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 22.7 | 3675634 | 1 | NEIBER | ZAYKELL | RASHANN | 19013839 | Arr | MARIJUANA-POSSESS NOT MORE THAN 20 GRAMS | 04/03/19 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 22.2 | 3565744 | 0 | WALTER-BLAIR | MARVIN | | 19013822 | Arr | TAMPER W/VICTIM, WITNESS, INFORMANT BY INTIMIDATE, THREAT | 04/03/19 | 1 | 0 | 0 | 1.15 | 0.0 | 3.5 |
| 24.8 | 3002127 | 1 | BEACH | XAVIER | RILEY | 19013648 | Arr | BATTERY | 04/03/19 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 22.2 | 3565744 | 0 | WALTER-BLAIR | MARVIN | | 19013645 | Arr | ROBBERY NO WEAPON | 04/03/19 | 1 | 0 | 4 | 1 | 0.0 | 3.5 |
| 31.3 | 3679900 | 1 | KIERNAN | SCOTT | JOSEPH | 19013470 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 04/01/19 | 2 | 0 | 4 | 1 | 1.4 | 4.0 |
| 26.0 | 2994996 | 1 | SABLAN | ANTHONY | SCOTT | 19013410 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 04/01/19 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 26.0 | 3060019 | 0 | SLAUGHTER | KATHERINE | LYNN | 19013186 | Arr | HEROIN- POSSESS WITH INTENT TO SELL | 03/30/19 | 2 | 0 | 0 | 1 | 2.0 | 4.0 |
| 18.4 | 3073021 | 0 | HOLM | DAVID | PAUL | 19013128 | Arr | METHAMPHETAMINE- POSSESS | 03/30/19 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.7 | 3860680 | 0 | MARTIN | WILLIAM | JAMES | 19012764 | Arr | CARRYING CONCEALED FIREARM | 03/28/19 | 4 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 24.4 | 2529068 | 1 | QUINONES | JOSHUA | THOMAS | 19012895 | Arr | BATTERY ON SCHOOL EMPLOYEE, SPORTS OFFICIAL, ETC | 03/27/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 32.7 | 3660556 | 1 | VALLE | FIDEL | MANUAL | 19012526 | Arr | DOMESTIC AGGRAVATED BATTERY W/DEADLY WEAPON | 03/26/19 | 2 | 0 | 4 | 1 | 2.8 | 0.0 |
| 29.5 | 3837266 | 1 | RIVERA | CYNTHIA | PAULA | 19012542 | Un | COCAINE- POSSESS | 03/26/19 | 2 | 0 | 4 | 1.15 | 1.4 | 2.8 |
| 20.4 | 3164535 | 1 | POTTER | TYLER | EDWARD | 19012421 | Of | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 03/25/19 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 35.4 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHE | 19012111 | Arr | METHAMPHETAMINE- POSSESS | 03/23/19 | 2 | 0 | 4 | 1.15 | 1.4 | 4.7 |

Defendant112

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25.0 | 3102793 | 0 | FROST | ROSALIE | JEAN | | 19008185 | Arr | BATTERY | 02/24/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3793890 | 1 | VASQUEZ | PETE | ROSALIO | | 19008148 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 02/24/19 | 1 | 0 | 0 | 1.15 | 1.4 | 0.0 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 19007909 | Arr | THEFT GRAND RETAIL, 2ND/SUBSEQUENT CONVICTION | 02/22/19 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 21.3 | 3504761 | 1 | GLEESON | LOIS | JEAN | | 19008301 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 02/22/19 | 1 | 0 | 0 | 1 | 2.8 | 4.5 |
| 20.3 | 3800796 | 1 | DIENER | RUSSELL | JOHN | | 19007999 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 02/22/19 | 1 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 19.0 | 3597720 | 0 | RODRIGUEZ | CHRISTIAN | | | 19007996 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 02/22/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 19007790 | OF | WRITTEN THREATS TO KILL OR DO BODILY HARM | 02/21/19 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 19.0 | 1348867 | 1 | RIVERA | SAMANTHA | DOLORES | | 19007769 | Arr | VIOLATION OF PROTECTIVE INJNC AGST STALK/CYBERSTALK 2ND+ CON | 02/21/19 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | | 19007648 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 02/20/19 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.5 | 3680865 | 0 | CHO | MATTHEW | JOSEPH | | 19007578 | Arr | FALSE NAME OR ID BY ARRESTEE OR DETAINEE | 02/20/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | 19007208 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 02/18/19 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 29.5 | 3837256 | 1 | RIVERA | CYNTHIA | PAULA | | 19007205 | Arr | DOMESTIC BATTERY | 02/18/19 | 1 | 0 | 4 | 1.15 | 1.4 | 2.8 |
| 19.2 | 3075890 | 0 | COSSABOON | JASON | MATTHEW | | 19007199 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 02/18/19 | 2 | 0 | 4 | 1 | 3.2 | 2.0 |
| 19.0 | 3611820 | 0 | CASTALDO-CASTIEL | GERARDO | JAVIER | | 19007055 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 02/17/19 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 34.3 | 2937048 | 1 | ALMY | NATHAN | PAUL | | 19007026 | Arr | DOMESTIC BATTERY | 02/16/19 | 1 | 0 | 4 | 1 | 2.0 | 5.3 |
| 23.0 | 3784847 | 0 | GARY | LORENZO | TREYVON | | 19006787 | Arr | CONTRABAND COUNTY DETENTION- DRUGS | 02/15/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 2775137 | 0 | TOWNSEND | CHRIS | ONEAL | | 19006708 | OF | ROBBERY W/FIREARM OR DEADLY WEAPON | 02/14/19 | 2.5 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.3 | 3809706 | 1 | DIENER | RUSSELL | JOHN | | 19006805 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 02/12/19 | 2 | 0 | 4 | 1.15 | 1.4 | 5.1 |
| 19.3 | 2821205 | 0 | THURSTON | CURTIS | LEE | | 19006387 | Arr | CONTRABAND COUNTY DETENTION- DRUGS | 02/12/19 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.3 | 2821205 | 0 | THURSTON | CURTIS | LEE | | 19006347 | Arr | BURGLARY DWELLING- CURTILAGE ONLY | 02/12/19 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 18.5 | 2826012 | 0 | STEVENS | IRENA | MARIA | | 19006371 | Arr | TRAFFIC IN MORPHINE,OPIUM,HYDROMORPHONE,HEROIN, 4+ GRAMS | 02/12/19 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 19.3 | 3046376 | 0 | KIMBLE | MITCH | ALAN | | 19006186 | Arr | FRAUDULENT USE OF A CREDIT CARD | 02/11/19 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.0 | 3069803 | 0 | KENNEDY | MICHAEL | PETER | | 19006013 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 02/10/19 | 2 | 0 | 4 | 1 | 4.0 | 0.0 |
| 19.0 | 3611820 | 0 | CASTALDO-CASTIEL | GERARDO | JAVIER | | 19006051 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 02/10/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.0 | 3611820 | 0 | CASTALDO-CASTIEL | GERARDO | JAMER | | 19006050 | Arr | DOMESTIC BATTERY | 02/10/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.2 | 3048724 | 1 | ALONSO | VICTOR | MANUEL | | 19005496 | Arr | METHAMPHETAMINE- POSSESS | 02/07/19 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 27.0 | 3739272 | 0 | BLOMBERG | ETHAN | JAMES | | 19005977 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 02/06/19 | 2 | 0 | 4 | 1 | 2.0 | 2.0 |
| 24.3 | 3027890 | 1 | MARKIN | SEAN | THOMAS | | 19005472 | Arr | THEFT PETIT RETAIL | 02/06/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 21.4 | 3652282 | 0 | AVEY | KENDRICK | ALEXANDER | | 19005164 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 02/05/19 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | | 19005235 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 02/04/19 | 1 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 24.7 | 2844661 | 1 | HILL | JORDAN | COLE | | 19005061 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 02/04/19 | 4 | 0 | 4 | 1 | 4.7 | 0.0 |
| 24.4 | 3560404 | 1 | FLOREZ | LIONEL | CHRISTIAN | | 19005056 | Arr | THEFT FIREARM | 02/04/19 | 4 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 21.2 | 3612684 | 0 | MARTINEZ | CHRISTOPHER | | | 19005016 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 02/04/19 | 4 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 31.7 | 3164570 | 1 | CARMAN | ANTHONY | MICHAEL | | 19004628 | OF | AGGRAVATED ASSAULT | 02/01/19 | 2 | 0 | 4 | 1 | 4.0 | 3.7 |
| 31.7 | 3164570 | 1 | CARMAN | ANTHONY | MICHAEL | | 19004627 | OF | AGGRAVATED ASSAULT | 02/01/19 | 2 | 0 | 4 | 1 | 4.0 | 3.7 |
| 20.4 | 3472283 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 19004709 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 02/01/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 31.7 | 3164570 | 1 | CARMAN | ANTHONY | MICHAEL | | 19004307 | Arr | THEFT OF CREDIT CARD | 01/30/19 | 2 | 0 | 4 | 1 | 4.0 | 3.7 |
| 24.3 | 3027890 | 1 | MARTIN | SEAN | THOMAS | | 19004112 | Arr | NO VALID DRIVERS LICENSE | 01/29/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 32.0 | 3090445 | 1 | KELLER | JOSEPH | FRANCIS | | 19003889 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 01/28/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 19003863 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE UNOCCUPIED | 01/27/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 19003865 | Arr | THEFT PETIT RETAIL | 01/27/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.0 | 3092279 | 0 | DALL | MICHAEL | ANTHONY | | 19003861 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 01/27/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.2 | 3075890 | 0 | COSSABOON | JASON | MATTHEW | | 19003916 | Arr | METHAMPHETAMINE- POSSESS | 01/27/19 | 2 | 0 | 4 | 1 | 3.2 | 2.0 |
| 27.0 | 3756224 | 0 | IVAKHNENKO | DMITRY | | | 19003800 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 01/26/19 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 26.6 | 3844501 | 0 | MILLER | ROBERT | WAYNE | | 19003681 | Arr | POSSESS/MAKE/ATTEMPT TO MAKE ANY DESTRUCT DEVICE | 01/25/19 | 1 | 0 | 4 | 1 | 3.5 | 6.2 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | | | 19003669 | Arr | BATTERY | 01/25/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 19003676 | Arr | VIOLATION OF PROTECTIVE INJNC AGST STALK/CYBERSTALK 2ND+ CON | 01/25/19 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.4 | 3579852 | 0 | MENENDEZ | HOLDEN | REED | | 19003401 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 01/24/19 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.0 | 3512043 | 0 | FRANK | ERIN | HOLLAND | | 19003480 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 01/24/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.7 | 3605082 | 0 | JAMES | MARQUETT | DESHUN | | 19003310 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 01/23/19 | 3 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 21.0 | 3512043 | 0 | FRANK | ERIN | HOLLAND | | 19003174 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 01/22/19 | 1.5 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.4 | 2680407 | 1 | UNRUH | KENNETH | RAY | | 19002973 | OF | THEFT FIREARM | 01/21/19 | 1.5 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 19002332 | OF | BURGLARY DWELLING- CURTILAGE, STOLEN BICYCLE | 01/16/19 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 36.8 | 3033276 | 0 | ANDERSON | JORDAN | ANDREW | | 19002155 | Arr | DOMESTIC BATTERY | 01/15/19 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 27.5 | 3684550 | 0 | CYMENT | STEVEN | BENJAMIN | | 19001814 | Arr | BATTERY | 01/13/19 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | | 19001837 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 01/13/19 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |

| | | | Last | First | Middle | | Case# | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.9 | 3571338 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 19001694 | Arr | WARRANT, OJ IN FLORIDA | 01/12/19 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 22.2 | 3509696 | 0 | BOUGHSHEDDE | JOHN | ALEXANDER | | 19001560 | Of | THEFT GRAND, FROM DWELL OR CURTILAGE, $300-$500 | 01/11/19 | 1 | 0 | 4 | 1 | 2.8 | 1.4 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 19001494 | Arr | THEFT VEHICLE/ALL OTHER | 01/10/19 | 2 | 0 | 4 | 1 | 3.7 | 0.0 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 19001459 | Of | COCAINE- POSSESS | 01/10/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 19001465 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 01/10/19 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 33.5 | 3824016 | 1 | JONES | JE'GN | NUHTHANYU | | 19001260 | Arr | WRITTEN THREATS TO KILL OR DO BODILY HARM | 01/09/19 | 2 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 21.0 | 3750642 | 0 | MCKEE | ROBERT | MARSHALL | | 19001072 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 01/08/19 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.0 | 3750642 | 0 | MCKEE | ROBERT | MARSHALL | | 19001009 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 01/08/19 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.2 | 2790172 | 0 | HOLDEN | WARREN | CLARK | | 19000843 | Arr | DOMESTIC BATTERY | 01/06/19 | 1 | 0 | 4 | 1.15 | 2.8 | 1.4 |
| 27.0 | 3784520 | 1 | HOBBS | TRISHA | LEE | | 19000711 | Arr | METHAMPHETAMINE- POSSESS | 01/05/19 | 2 | 0 | 4 | 1 | 3.5 | 2.4 |
| 20.0 | 3092270 | 1 | DALL | MICHAEL | ANTHONY | | 19000617 | Arr | DOMESTIC BATTERY | 01/04/19 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.4 | 3564555 | 0 | YOUNG | JOHN | ALBERT | | 19000395 | Arr | THEFT PETIT RETAIL | 01/03/19 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 23.9 | 3513104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 19000264 | Arr | COCAINE- POSSESS WITH INTENT TO SELL | 01/02/19 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 28.5 | 3336858 | 0 | LARUE | AARON | LYNN | | 19000061 | Arr | LOITERING AND PROWLING | 01/01/19 | 1 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 22.4 | 2074278 | 0 | ANDERSON | CORDARREL | CHRIS | | 19000068 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, NO FORCED ENTRY | 01/01/19 | 2 | 0 | 4 | 1 | 2.0 | 2.4 |
| 20.7 | 2717400 | 0 | GIAMMARINARO | JOHN | ANTHONY | | 19000018 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS OVER 3 GRAMS | 01/01/19 | 1 | 0 | 4 | 1 | 3.7 | 0.0 |
| 20.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | | 18052268 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS OVER 3 GRAMS | 12/31/18 | 2 | 0 | 0 | 1 | 2.0 | 0.0 |
| 32.3 | 2792180 | 0 | FROST | DYLAN | VINCENT | | 18051748 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 12/27/18 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 18.9 | 3571318 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 18051404 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 12/25/18 | 4 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 32.3 | 2792180 | 0 | FROST | DYLAN | VINCENT | | 18051364 | Arr | DOMESTIC BATTERY | 12/23/18 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 19.4 | 3073021 | 0 | HOLM | DAVID | PAUL | | 18051226 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 12/23/18 | 1 | 0 | 4 | 1 | 2.0 | 2.4 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 18051043 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/21/18 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 28.0 | 5688673 | 0 | KENT | CINDY | LEE | | 18051027 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 12/21/18 | 3 | 0 | 4 | 1.15 | 2.8 | 2.4 |
| 25.8 | 3707458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 18050915 | Arr | METHAMPHETAMINE- POSSESS | 12/21/18 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 25.8 | 3707458 | 0 | DURAN | CHRISTOPHER | STEVEN | | 18050914 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 12/21/18 | 1 | 0 | 4 | 1 | 2.8 | 0.0 |
| 19.0 | 3089800 | 0 | KENNEDY | MICHAEL | PETER | | 18051391 | Arr | AGGRAVATED STALKING AFTER NO CONTACT ORDER | 12/21/18 | 1 | 0 | 4 | 1 | 4.0 | 0.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 18050668 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 12/19/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.5 | 3684550 | 0 | CYMENT | STEVEN | BENJAMIN | | 18050553 | Arr | THEFT VEHICLE/AUTO | 12/18/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.5 | 3684550 | 0 | CYMENT | STEVEN | BENJAMIN | | 18050545 | Arr | ROBBERY NO WEAPON | 12/18/18 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 22.2 | 3565744 | 0 | WALTER-BLAIR | MARVIN | | | 18050519 | Arr | BURGLARY AUTO, UNOCCUPIED, PARTS/ACCESSORIES | 12/18/18 | 2 | 0 | 4 | 1.15 | 0.0 | 3.5 |
| 19.0 | 3089800 | 0 | KENNEDY | MICHAEL | PETER | | 18050606 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 12/17/18 | 2 | 0 | 4 | 1 | 4.0 | 0.0 |
| 20.4 | 3554925 | 0 | PERREAULT | CAINE | JACOB | | 18050267 | Arr | SYNTH NARCOTIC SCH III- POSSESS | 12/16/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.4 | 3554925 | 0 | PERREAULT | CAINE | JACOB | | 18050266 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 12/16/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 30.8 | 3033270 | 0 | ANDERSON | JORDAN | ANDREW | | 18050150 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 12/15/18 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 21.4 | 3050397 | 0 | TAYLOR | KEVIN | JAMES | | 18050111 | Arr | DOMESTIC AGGRAVATED ASSAULT | 12/15/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 23.9 | 3513104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 18049943 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 12/14/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.4 | 2996256 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 18049970 | Arr | WARRANT, OJ IN FLORIDA | 12/14/18 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 20.0 | 3026090 | 0 | JOHNSON | CHASE | AARON | | 18049835 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 12/14/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 21.0 | 3092767 | 0 | SALINAS | WILLIAM | JOSEPH | | 18049886 | Of | THEFT VEHICLE/MOTORCYCLE | 12/13/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.0 | 3026090 | 0 | JOHNSON | CHASE | AARON | | 18049889 | Arr | ATTEMPTED MURDER/HOMICIDE- WHILE ENGAGED IN CERTAIN FELONY | 12/13/18 | 4 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.0 | 3026090 | 0 | JOHNSON | CHASE | AARON | | 18049870 | Arr | WARRANT, OJ IN FLORIDA | 12/13/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 26.6 | 3844501 | 0 | MILLER | ROBERT | WAYNE | | 18049831 | Arr | DISTURBING PEACE- PUBLIC NUISANCE | 12/12/18 | 1 | 0 | 4 | 1 | 3.5 | 6.2 |
| 24.4 | 5005220 | 0 | HALLENBAKE | VINCENT | OBADIAH | | 18049679 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS | 12/12/18 | 1 | 0 | 4 | 1 | 2.0 | 1.4 |
| 21.0 | 3512043 | 0 | FRANK | ERIN | HOLLAND | | 18049558 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 12/11/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 18.6 | 3580410 | 0 | HUNTER | BRANDON | MICHAEL | | 18049477 | Arr | METHAMPHETAMINE- POSSESS | 12/11/18 | 2 | 0 | 4 | 1 | 2.8 | 0.0 |
| 23.7 | 3119090 | 0 | SIGLER | SHELBY | NICHOLE | | 18049381 | Of | THEFT GRAND 300 LESS THAN 5K DOLS | 12/10/18 | 1 | 0 | 4 | 1 | 2.8 | 2.8 |
| 19.6 | 3770953 | 0 | BRYANT | BYRON | DION | | 18049197 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 12/09/18 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.6 | 3770953 | 0 | BRYANT | BYRON | DION | | 18049198 | Arr | THEFT VEHICLE/AUTO | 12/09/18 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.3 | 2821267 | 0 | THURSTON | CURTIS | LEE | | 18049213 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 12/09/18 | 4 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.2 | 3075890 | 0 | COSSABOON | JASON | MATTHEW | | 18049135 | Arr | METHAMPHETAMINE- POSSESS | 12/06/18 | 1 | 0 | 4 | 1 | 3.2 | 2.0 |
| 25.0 | 3077028 | 0 | LUMPKIN | WILLIAM | RAY | | 18048502 | Arr | METHAMPHETAMINE- POSSESS | 12/04/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048365 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/04/18 | 2 | 0 | 0 | | 2.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048355 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/04/18 | 2 | 0 | 0 | | 2.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048342 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/03/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048257 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/06/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048241 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/06/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048213 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/06/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048191 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/06/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18048187 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 12/06/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 24.5 | 3076851 | 1 | GUTIERREZ | CHRISTOPHER | LUIS | | 18048109 | OF | AGGRAVATED ASSAULT | 12/06/18 | 4 | 0 | 4 | 1 | 0.0 | 4.5 |
| 21.4 | 3059397 | 0 | TAYLOR | KEVIN | JAMES | | 18046002 | Arr | LOITERING AND PROWLING | 12/02/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 18046013 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 12/02/18 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 22.7 | 2446806 | 0 | EVANS | RONALD | ELGIN | | 18046060 | Arr | METHAMPHETAMINE- POSSESS | 12/01/18 | 1 | 0 | 0 | 1.15 | 0.0 | 3.2 |
| 18.7 | 3106968 | 0 | PAQUETTE | CASEY | RAY | | 18047807 | Arr | DOMESTIC BATTERY | 11/30/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 23.0 | 3784847 | 0 | GIARY | LORENZO | TREYVON | | 18047715 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 11/29/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.2 | 3505744 | 0 | WALTER-BLAIR | MARVIN | | | 18047578 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 11/28/18 | 2 | 0 | 4 | 1 | 0.0 | 3.5 |
| 22.2 | 3505744 | 0 | WALTER-BLAIR | MARVIN | | | 18047577 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 11/28/18 | 2 | 0 | 4 | 1.15 | 0.0 | 3.5 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18047005 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 11/28/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.5 | 3594261 | 1 | BUSH | DAEMON | DAKOTA | | 18047494 | Arr | BATTERY BY JAIL DETAINEE ON DETAINEE/VISITOR | 11/28/18 | 1 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 18047450 | OF | COCAINE- POSSESS | 11/27/18 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.0 | 2758017 | 1 | MCADOO | SCOTT | ALLEN | | 18047471 | Arr | AGGRAVATED STALKING AFTER NO CONTACT ORDER | 11/27/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | | 18047422 | Arr | POSSESSION OF SHOPPING CART, LAUNDRY CART, ETC | 11/27/18 | 1 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | | 18047407 | Arr | INTERFERENCE WITH CUSTODY | 11/27/18 | 1 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 18047310 | Arr | METHAMPHETAMINE- POSSESS | 11/26/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.0 | 2802744 | 0 | MILLS | MATTHEW | CHRISTOPHER | | 18047309 | Arr | THEFT PETIT RETAIL | 11/26/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 18047308 | Arr | THEFT VEHICLE/ALL OTHER | 11/26/18 | 2 | 0 | 4 | 1 | 2.0 | 2.0 |
| 19.0 | 3104264 | 0 | SHEEHAN | BRANDON | MICHAEL | | 18046957 | Arr | AGGRAVATED ASSAULT | 11/23/18 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.3 | 2778698 | 1 | WITTY | DAVID | JOHN | | 18046845 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 11/22/18 | 1 | 0 | 4 | 1 | 3.2 | 3.2 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 18046621 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 11/20/18 | 2 | 0 | 4 | 1 | 2.0 | 2.0 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 18046286 | Arr | BURGLARY BUSINESS- CURTILAGE ONLY | 11/18/18 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 21.3 | 591490 | 0 | MATHEW | ABHILASH | T | | 18045490 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 11/13/18 | 1 | 0 | 4 | 1 | 2.8 | 4.5 |
| 21.3 | 591490 | 0 | MATHEW | ABHILASH | T | | 18045490 | Arr | METHAMPHETAMINE- POSSESS | 11/13/18 | 1 | 0 | 4 | 1 | 2.8 | 4.5 |
| 26.0 | 3678527 | 1 | HARDY | CALVIN | LEE | | 18045360 | Arr | DOMESTIC BATTERY | 11/12/18 | 1 | 0 | 4 | 1.15 | 0.0 | 4.5 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 18045364 | Arr | THEFT GRAND BICYCLE | 11/12/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.4 | 3027890 | 1 | MARTIN | SEAN | THOMAS | | 18045259 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 11/11/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 18044978 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 11/09/18 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.4 | 3775866 | 0 | GORHAM | SHAYNA | LEE | | 18045108 | Arr | DOMESTIC BATTERY | 11/08/18 | 1 | 0 | 4 | 1 | 1.4 | 2.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 18044805 | OF | BURGLARY BUSINESS, UNOCCUPIED, NO FORCED ENTRY | 11/08/18 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 18044781 | Arr | THEFT PETIT PARTS/ACCESSORIES AUTO | 11/08/18 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 20.7 | 3600550 | 1 | CABRANO | THOMAS | FRANCIS | | 18044587 | Arr | METHAMPHETAMINE- POSSESS | 11/07/18 | 2 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 18044754 | OF | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 11/07/18 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 18044753 | OF | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 11/07/18 | 1 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 18044615 | Arr | DOMESTIC BATTERY | 11/06/18 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 22.7 | 2446806 | 0 | EVANS | RONALD | ELGIN | | 18043769 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 11/01/18 | 4 | 0 | 4 | 1 | 0.0 | 3.2 |
| 20.2 | 3524476 | 0 | EGGERS | LIA | AUSTIN | | 18043751 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 11/01/18 | 1 | 0 | 4 | 1 | 2.4 | 3.7 |
| 23.0 | 3784847 | 0 | GIARY | LORENZO | TREYVON | | 18043683 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 10/31/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 22.0 | 2900400 | 1 | MERRITT | AMBER | ROCHELLE | | 18043482 | Arr | METHAMPHETAMINE- POSSESS | 10/30/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.2 | 3672794 | 0 | BATCHELOR | JEREMIAH | | | 18043351 | Arr | THEFT PETIT RETAIL | 10/30/18 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 18043351 | OF | COCAINE- POSSESS | 10/30/18 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 19.8 | 2782314 | 1 | HALL | JOE | CLAYTON | | 18043101 | Arr | AGGRAVATED ASSAULT | 10/27/18 | 4 | 0 | 4 | 1 | 2.8 | 0.0 |
| 21.0 | 2056978 | 1 | GONZALEZ | WILLIAM | MONTIJO | | 18043002 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS 3 GRAMS OR LESS | 10/26/18 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 21.4 | 3682282 | 0 | IVEY | KENDRICK | ALEXANDER | | 18042955 | OF | COCAINE- POSSESS | 10/25/18 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 21.2 | 3612634 | 0 | MARTINEZ | CHRISTOPHER | | | 18042876 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 10/25/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.0 | 2958999 | 0 | WILLIAMS | MAURICE | DELSHAY | | 18042767 | Arr | THEFT VEHICLE/AUTO | 10/25/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 19.6 | 3776953 | 0 | BRYANT | BYRON | DION | | 18042872 | Arr | THEFT VEHICLE/AUTO | 10/25/18 | 2 | 0 | 4 | 1.15 | 0.0 | 0.0 |
| 19.0 | 3104264 | 0 | SHEEHAN | BRANDON | MICHAEL | | 18042771 | Arr | DOMESTIC BATTERY BY STRANGULATION, NO MINOR INJURIES | 10/25/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 18.8 | 3159842 | 0 | RYAN | STEVEN | TERRENCE | | 18042866 | Arr | AGGRAVATED ASSAULT | 10/25/18 | 4 | 0 | 4 | 1 | 0.0 | 2.8 |
| 21.4 | 3092767 | 0 | SALINAS | WILLIAM | JOSEPH | | 18042671 | Arr | REQUEST REFUND WITH FRAUDULENTLY OBTAINED OR FALSE RECEIPT | 10/24/18 | 1 | 0 | 4 | 1 | 3.2 | 4.5 |
| 21.4 | 3059397 | 0 | TAYLOR | KEVIN | JAMES | | 18042561 | Arr | BATTERY | 10/23/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 21.2 | 3612634 | 0 | MARTINEZ | CHRISTOPHER | | | 18042561 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 10/23/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |

| | | | Last | First | Middle | | Case | Arr/OF | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.7 | 2846885 | 0 | CANTAGALLO | BRANDON | PAUL | | 18042286 | Arr | DOMESTIC BATTERY | 10/22/18 | 1 | 0 | 4 | | 0.0 | 3.7 |
| 24.4 | 3629882 | 0 | MENENDEZ | HOLDEN | REED | | 18042096 | Arr | DISCHARGE FIREARM IN PUBLIC | 10/20/18 | 5 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.3 | 3106692 | 0 | GUINDON | JASON | EDWARD | | 18042096 | Arr | DISCHARGE FIREARM IN PUBLIC | 10/20/18 | 5 | 0 | 4 | 1 | 1.4 | 1.4 |
| 24.4 | 3629882 | 0 | MENENDEZ | HOLDEN | REED | | 18042078 | OF | AGGRAVATED ASSAULT | 10/19/18 | | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.3 | 3106692 | 0 | GUINDON | JASON | EDWARD | | 18042078 | Arr | AGGRAVATED ASSAULT | 10/19/18 | 4 | 0 | 4 | 1 | 1.4 | 1.4 |
| 20.4 | 3472289 | 0 | ZUKOWSKI | ANTONIO | DEWAYNE | | 18041650 | Arr | COCAINE- POSSESS | 10/17/18 | 2 | 0 | 0 | | 0.0 | 1.4 |
| 20.0 | 2753017 | 1 | MCADOO | SCOTT | ALLEN | | 18041784 | Arr | DOMESTIC BATTERY | 10/17/18 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 15.0 | 3698903 | 0 | KENNEDY | MICHAEL | PETER | | 18041862 | Arr | WARRANT, OI IN FLORIDA | 10/17/18 | 1 | 0 | 4 | 1 | 4.0 | 0.0 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 18041381 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 10/14/18 | 4 | 0 | 4 | 1.15 | 2.0 | 2.4 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | | 18040947 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 10/12/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | | 18040943 | OF | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 10/12/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | | 18040926 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 10/12/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 20.5 | 3187355 | 0 | DELAINE | EZRA | JAMES | | 18040938 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 10/12/18 | 2 | 0 | 4 | 1.15 | 2.4 | 2.0 |
| 20.4 | 2996256 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 18041662 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 10/12/18 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 27.9 | 3513047 | 1 | GLOVER | TROY | AUGUST | | 18040775 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 10/11/18 | 1 | 0 | 4 | | 3.2 | 3.7 |
| 32.0 | 3699445 | 0 | KEELER | JOSEPH | FRANCIS | | 18040700 | Arr | WARRANT, OI IN FLORIDA | 10/10/18 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 20.4 | 2996256 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 18040639 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 10/10/18 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | | 18040638 | Arr | CONTRIBUTING TO THE DELINQUENCY OF A MINOR | 10/10/18 | 1 | 0 | 0 | 1.15 | 1.4 | 1.4 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 18040585 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 10/08/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 24.2 | 3757476 | 0 | PALUMBO | AMBER | NICOLE | | 18040325 | OF | SALE CONTROLLED SUBSTANCE SCHEDULE I-V | 10/08/18 | 2 | 0 | 4 | 1 | 3.2 | 4.0 |
| 20.4 | 2996256 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 18040279 | Arr | THEFT VEHICLE/AUTO | 10/08/18 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 27.0 | 3533734 | 0 | HENSLEY | JUSTIN | SCOTT | | 18038664 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS | 10/05/18 | 2 | 0 | 0 | | 2.0 | 0.0 |
| 21.0 | 3509259 | 1 | GRIFFIS | STEVEN | E | | 18040016 | Arr | METHAMPHETAMINE- POSSESS | 10/05/18 | 2 | 0 | 0 | | 2.0 | 0.0 |
| 19.4 | 3090319 | 0 | BROWN | MATTHEW | JASON | | 18039900 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 10/05/18 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 18039717 | Arr | THEFT VEHICLE/AUTO | 10/03/18 | 2 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 27.5 | 3694550 | 0 | CYMENT | STEVEN | BENJAMIN | | 18039712 | Arr | MARIJUANA- POSSESS CANNABIS OIL, WAX, RESIN | 10/03/18 | 2 | 0 | 4 | | 2.0 | 0.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 18039283 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 10/01/18 | 2 | 0 | 4 | 1 | 4.0 | 0.0 |
| 19.0 | 3069800 | 0 | KENNEDY | MICHAEL | PETER | | 18039311 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 10/01/18 | 2 | 0 | 4 | 1 | 4.0 | 0.0 |
| 20.4 | 2996256 | 0 | TORRES-LOPEZ | GABRIEL | JOSE | | 18038667 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 09/28/18 | 3 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 27.0 | 2802744 | 1 | MILLS | MATTHEW | CHRISTOPHER | | 18038838 | Arr | SYNTH CANNABINOIDS/BATH SALTS- POSSESS OVER 3 GRAMS | 09/27/18 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 27.0 | 2802744 | 1 | MILLS | MATTHEW | CHRISTOPHER | | 18038837 | Arr | COCAINE- POSSESS | 09/27/18 | 2 | 0 | 4 | 1 | 3.2 | 0.0 |
| 20.0 | 2958399 | 0 | WILLIAMS | MAURICE | DELSHAY | | 18038408 | Arr | ASSAULT | 09/25/18 | 1 | 0 | 0 | | 0.0 | 0.0 |
| 19.0 | 2971496 | 0 | JENNINGS | BREANN | SELENA | | 18036591 | Arr | DOMESTIC BATTERY | 09/24/18 | 1 | 0 | 4 | | 2.0 | 0.0 |
| 24.2 | 3572843 | 0 | ARTHUR | LOGAN | E | | 18038142 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 09/23/18 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 21.0 | 3509259 | 1 | GRIFFIS | STEVEN | E | | 18038215 | Arr | BATTERY ON PERSON 65+ YOA | 09/23/18 | 1 | 0 | 0 | | 0.0 | 0.0 |
| 21.0 | 3061102 | 0 | CORNWELL | MATTHEW | MASON | | 18038180 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 09/23/18 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 22.7 | 2446806 | 0 | EVANS | RONALD | ELGIN | | 18037750 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 09/20/18 | 2 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 33.5 | 3824010 | 1 | JONES | JE'ON | NURTHANYUL | | 18037507 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 09/19/18 | 2 | 0 | 4 | 1.15 | 1.4 | 4.5 |
| 26.5 | 3136858 | 0 | LASUE | AARON | LYNN | | 18037502 | Arr | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 09/19/18 | 2 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 27.3 | 3784543 | 0 | MCMILLION | MEAGAN | NICOLE | | 18037023 | Arr | DOMESTIC BATTERY | 09/19/18 | 1 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 24.4 | 3560904 | 0 | FLOREZ | LIONEL | CHRISTIAN | | 18037509 | OF | AGGRAVATED ASSAULT | 09/19/18 | 2 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 18037652 | Arr | THEFT PETIT RETAIL | 09/19/18 | 1 | 0 | 4 | 1 | 3.5 | 2.4 |
| 27.9 | 3784324 | 1 | HOBBS | TRISHA | LEE | | 18037338 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 09/18/18 | 2 | 0 | 4 | | 3.5 | 2.4 |
| 24.0 | 5741001 | 1 | ALLEN | DA'MARION | | | 18037061 | Arr | THEFT VEHICLE/ALL OTHER | 09/18/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 21.3 | 3504766 | 1 | GLEESON | LOIS | JEAN | | 18037433 | Arr | METHAMPHETAMINE- POSSESS | 09/17/18 | 2 | 0 | 0 | 1 | 2.8 | 4.5 |
| 20.4 | 3698972 | 0 | CASATELLI | TYLER | RYAN | | 18037266 | Arr | WARRANT, OI IN FLORIDA | 09/17/18 | 1 | 0 | 0 | | 0.0 | 0.0 |
| 20.2 | 3524474 | 0 | EGGERS | LIA | AUSTIN | | 18037190 | Arr | METHAMPHETAMINE- POSSESS | 09/17/18 | 2 | 0 | 4 | 1 | 2.4 | 3.7 |
| 20.2 | 3524474 | 0 | EGGERS | LIA | AUSTIN | | 18037180 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 09/17/18 | 2 | 0 | 4 | 1 | 2.4 | 3.7 |
| 20.4 | 3464535 | 1 | POTTER | TYLER | EDWARD | | 18037063 | Arr | SEXUAL BATTERY- RAPE, ANAL/ORAL, VIC 18+, OF 18+, SPECIAL CIR | 09/16/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.0 | 2971496 | 0 | JENNINGS | BREANN | SELENA | | 18037132 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 09/16/18 | 2 | 0 | 4 | 1 | 2.0 | 0.0 |
| 24.4 | 2529268 | 1 | CUTHONES | JOSHUA | THOMAS | | 18036591 | Arr | DISRUPT/INTERFERE W/SCHOOL FUNCTION | 09/15/18 | 2 | 0 | 4 | 1 | 2.4 | 3.7 |
| 20.2 | 3524474 | 0 | EGGERS | LIA | AUSTIN | | 18036726 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 09/15/18 | 2 | 0 | 4 | 1 | 2.4 | 3.7 |
| 26.4 | 2718560 | 0 | GLENNERSTER | RICHARD | WILLIAM | | 18035976 | Arr | FELONY BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 09/08/18 | 2 | 0 | 4 | | 0.0 | 0.0 |
| 30.0 | 3500270 | 1 | TORRES | ANNER | | | 18035604 | Arr | THEFT VEHICLE/AUTO | 09/06/18 | 2 | 0 | 0 | 1.15 | 2.4 | 0.0 |
| 21.3 | 3504766 | 1 | GLEESON | LOIS | JEAN | | 18036058 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 09/06/18 | 2 | 0 | 4 | | 2.8 | 4.5 |

Defendant1

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.7 | 2991772 | 1 | STEARNS | JAMIE | LORENZO | 18035559 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 09/06/18 | 2 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 28.4 | 3003235 | 0 | NICHOLS | MICHAEL | ERIN | 18035501 | Arr | COCAINE-POSSESS | 09/04/18 | 1 | 0 | 4 | 1.15 | 2.8 | 3.7 |
| 29.4 | 3003235 | 0 | NICHOLS | MICHAEL | ERIN | 18035252 | OF | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 09/04/18 | 1 | 1 | 4 | 1.15 | 2.8 | 3.7 |
| 32.7 | 3665055 | 0 | VALLE | FIDEL | MANUAL | 18035109 | Arr | CARRY CONCEALED WEAPON OR ELECTRIC WEAPON | 09/02/18 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | 18035049 | Arr | CRIMINAL MISCHIEF- $1000 OR MORE | 09/02/18 | 4 | 0 | 0 | | 0.0 | 0.0 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | 18035016 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 09/02/18 | 4 | 0 | 1 | | 0.0 | 0.0 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | 18035001 | Arr | AGGRAVATED ASSAULT | 09/02/18 | 4 | 0 | 0 | | 0.0 | 0.0 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | 18035000 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 09/02/18 | 4 | 0 | 1 | | 0.0 | 0.0 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | 18035017 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 09/02/18 | 4 | 0 | 1 | | 0.0 | 0.0 |
| 20.5 | 3587355 | 0 | DELAINE | EZRA | JAMES | 18035087 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 09/02/18 | 2 | 0 | 4 | 1.15 | 2.4 | 2.0 |
| 19.5 | 3594426 | 1 | BUSH | DAEMON | DAKOTA | 18034885 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 08/31/18 | 4 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 26.3 | 3678527 | 1 | HARDY | CALVIN | LEE | 18034722 | Arr | BATTERY | 08/31/18 | 1 | 0 | 4 | 1.15 | 0.0 | 4.5 |
| 26.6 | 3844501 | 0 | MILLER | ROBERT | WAYNE | 18034286 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/28/18 | 1 | 0 | 4 | 1 | 3.5 | 6.2 |
| 19.5 | 3594426 | 1 | BUSH | DAEMON | DAKOTA | 18034257 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 08/27/18 | 4 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 34.3 | 2937098 | 1 | ALMY | NATHAN | PAUL | 18033878 | Arr | BURGLARY AUTO, ARMED, NOT PARTS/ACCESSORIES | 08/25/18 | 3 | 0 | 4 | 1 | 2.0 | 5.3 |
| 19.5 | 3594426 | 1 | BUSH | DAEMON | DAKOTA | 18033951 | Arr | METHAMPHETAMINE- POSSESS | 08/24/18 | 2 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 19.5 | 3594426 | 1 | BUSH | DAEMON | DAKOTA | 18033949 | Arr | DOMESTIC BATTERY | 08/24/18 | 4 | 0 | 4 | 1.15 | 1.4 | 2.0 |
| 19.7 | 2991772 | 1 | STEARNS | JAMIE | LORENZO | 18033519 | OF | AGGRAVATED ASSAULT | 08/23/18 | 2 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 24.4 | 3027890 | 1 | MARTIN | SEAN | THOMAS | 18033360 | Arr | CO ORD- POSSESS, SELL, DISTRIBUTE ILLICIT SYNTHETIC DRUGS | 08/22/18 | 2 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18033484 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/22/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 20.2 | 3005448 | 1 | KIERNAN | SCOTT | JOSEPH | 18033256 | Arr | GRAND THEFT OF ANY STOP SIGN | 08/21/18 | 2 | 0 | 4 | 1 | 3.7 | 3.5 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18033110 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/20/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 21.2 | 3612034 | 0 | MARTINEZ | CHRISTOPHER IIA | | 18033109 | Arr | CRIMINAL MISCHIEF- $200 OR LESS | 08/19/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 20.2 | 3524474 | 0 | EGGERS | AUSTIN | | 18032957 | OF | THEFT VEHICLE/AUTO | 08/19/18 | 1 | 0 | 4 | 1 | 2.4 | 3.7 |
| 24.2 | 3252476 | 0 | PALUMBO | AMBER | NICOLE | 18032811 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 08/17/18 | 2 | 0 | 4 | | 3.2 | 4.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18032765 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/17/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18032757 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/17/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18032579 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/17/18 | 2 | 0 | 1 | | 0.0 | 0.0 |
| 21.3 | 3504761 | 1 | GLEESON | LOIS | JEAN | 18032775 | Arr | METHAMPHETAMINE- POSSESS | 08/17/18 | 2 | 0 | 0 | | 2.8 | 4.5 |
| 19.4 | 3775860 | 0 | GORHAM | SHAYNA | LEE | 18030502 | Arr | CONTRABAND COUNTY DETENTION- DRUGS | 08/17/18 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 52.3 | 2792185 | 0 | FROST | DYLAN | VINCENT | 18030620 | Arr | DOMESTIC BATTERY | 08/16/18 | 1 | 0 | 4 | 1.15 | 0.0 | 2.4 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18032591 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/16/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 18.4 | 3775866 | 0 | GORHAM | SHAYNA | LEE | 18032628 | Arr | HEROIN- POSSESS | 08/16/18 | 2 | 0 | 4 | 1 | 1.4 | 2.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | 18032466 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 08/15/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | 18032359 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 08/15/18 | 3 | 0 | 0 | | 0.0 | 0.0 |
| 27.0 | 3531734 | 0 | HENSLEY | JUSTIN | SCOTT | 18032288 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 08/14/18 | 1 | 0 | 4 | | 0.0 | 0.0 |
| 22.4 | 2074276 | 0 | ANDERSON | CORDARREL | CHRIS | 18032208 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 08/14/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.3 | 2778676 | 0 | WITTY | DAVID | JOHN | 18032173 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 08/13/18 | 1 | 0 | 4 | 1 | 3.2 | 3.2 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | 18031904 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 08/10/18 | 1 | 0 | 0 | | 0.0 | 0.0 |
| 20.7 | 3605082 | 0 | JAMES | MARQUETT | DESHUN | 18031805 | Arr | CHILD ABUSE | 08/10/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 19.0 | 3069803 | 0 | KENNEDY | MICHAEL | PETER | 18031806 | Arr | BATTERY | 08/10/18 | 1 | 0 | 1 | | 4.0 | 0.0 |
| 19.5 | 3605601 | 1 | GRACIANI | ALEJANDRO | JAVIER | 18031634 | Arr | FELON BATTERY, 2ND/SUBSEQUENT BATTERY CONVICTION | 08/09/18 | 2 | 0 | 4 | 1.15 | 3.7 | 2.0 |
| 30.0 | 3602270 | 1 | TORRES | JANNER | | 18031573 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 08/09/18 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 18.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | 18031521 | Arr | DEALING IN STOLEN PROPERTY | 08/09/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 18.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | 18031520 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 08/09/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 22.4 | 2049521 | 1 | DAWSON | TIMOTHY | FRANK | 18031390 | Arr | WARRANT, O/H IN FLORIDA | 08/07/18 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 28.4 | 3028032 | 0 | FREDA | JOSEPH | ANTHONY | 18031147 | Arr | BATTERY ON PERSON 65+ YOA | 08/06/18 | 1 | 0 | 1 | | 2.4 | 0.0 |
| 28.4 | 3028032 | 0 | FREDA | JOSEPH | ANTHONY | 18031146 | Arr | DOMESTIC BATTERY | 08/06/18 | 1 | 0 | 1 | | 2.4 | 0.0 |
| 18.7 | 2968178 | 0 | HILL | TRAVIS | | 18030574 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 08/03/18 | 3 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 27.3 | 3734543 | 0 | MCMILLION | MEAGAN | NICOLE | 18030522 | Arr | METHAMPHETAMINE- POSSESS | 08/02/18 | 1 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 18.7 | 3048622 | 0 | SULLIVAN | PATRICK | JOSEPH | 18030624 | Arr | ALTER OR FORGE ANY CERTIFICATE OF TITLE TO VEHICLE OR MOBILE | 08/02/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 31.3 | 2859636 | 0 | GORDON | THOMAS | JAY | 18030521 | Arr | BURGLARY STRUCTURE, ARMED, FORCED ENTRY | 08/01/18 | 3 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 31.3 | 2859636 | 0 | GORDON | THOMAS | JAY | 18030414 | OF | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 08/01/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | 18030300 | Arr | VIOLATION OF CONDITIONAL RELEASE | 07/31/18 | 2 | 0 | 0 | | 0.0 | 0.0 |
| 19.4 | 2680107 | 1 | UNRUH | KENNETH | RAY | 18030109 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, NO FORCED ENTRY | 07/30/18 | 2 | 0 | 1 | 1.15 | 1.4 | 2.4 |

Defendant11

| | | | Last | First | Middle | | Case | | Charge | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.2 | 2846101 | 1 | BREESEMAN | JOCELYN | MADELIN | | 18028045 | Arr | DOMESTIC BATTERY | 07/26/18 | 1 | 0 | 4 | 1 | 3.2 | 0.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 18028939 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 07/26/18 | 2 | 1 | 4 | 1 | 0.0 | 3.7 |
| 20.4 | 1817525 | 0 | MILLER | JAMES | DAVID | | 18029096 | Arr | WARRANT, CONTEMPT OF COURT/ARREST ORDER | 07/27/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18029930 | Arr | BURGLARY BUSINESS- CURTILAGE ONLY | 07/26/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 24.0 | 3794559 | 0 | WISE | JULIAN | CHRISTOPHER | | 18029933 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/24/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18029834 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 07/24/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18029816 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 07/24/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 24.0 | 3794559 | 0 | WISE | JULIAN | CHRISTOPHER | | 18029075 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/23/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18029218 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 07/23/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 24.2 | 3757476 | 0 | PALUMBO | AMBER | NICOLE | | 18029921 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 07/21/18 | 2 | 0 | 4 | 1 | 3.2 | 4.0 |
| 19.0 | 1348887 | 0 | RIVERA | SAMANTHA | DOLORES | | 18029900 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALKING/CYBERSTA | 07/21/18 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 27.9 | 3513047 | 0 | GLOVER | TROY | AUGUST | | 18028819 | Arr | TRESPASS ON PROPERTY OTHER THAN STRUCTURE OR CONVEYANCE | 07/20/18 | 1 | 0 | 4 | 1 | 3.2 | 3.7 |
| 19.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 18028761 | Arr | VIOLATION OF DOMESTIC VIOLENCE INJUNCTION | 07/20/18 | 1 | 0 | 4 | 1 | 1.4 | 2.8 |
| 19.8 | 2782314 | 0 | HALL | JOE | CLAYTON | | 18028641 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 07/19/18 | 3 | 0 | 4 | 1 | 2.8 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18028986 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 07/18/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 16.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 18028326 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALKING/CYBERSTA | 07/17/18 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 21.2 | 3672294 | 0 | BATCHELOR | JEREMIAH | | | 18029037 | Of | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 07/15/18 | 1 | 0 | 4 | 1 | 0.0 | 2.8 |
| 28.4 | 3093235 | 0 | NICHOLS | MICHAEL | ERIN | | 18027943 | Arr | BATTERY | 07/14/18 | 1 | 0 | 4 | 1.15 | 2.8 | 3.7 |
| 20.7 | 3053126 | 0 | FREEMAN | EDWARD | LEE | | 18027782 | Arr | FALSE VERIFICATION OF OWNERSHIP LT 300 DOLS | 07/14/18 | 1 | 0 | 4 | 1 | 2.0 | 5.7 |
| 19.0 | 1348887 | 1 | RIVERA | SAMANTHA | DOLORES | | 18027908 | Arr | VIOLATION OF PROTECTIVE INJUNCTION AGAINST STALKING/CYBERSTA | 07/14/18 | 1 | 0 | 0 | 1 | 0.0 | 0.0 |
| 18.8 | 3150842 | 0 | RYAN | STEVEN | TERRENCE | | 18027871 | Of | ARSON DWELLING/STRUCTURE/VEHICLE 2ND DEGREE | 07/14/18 | 2 | 0 | 4 | 1 | 0.0 | 2.8 |
| 18.8 | 3150842 | 0 | RYAN | STEVEN | TERRENCE | | 18027870 | Arr | AGGRAVATED ASSAULT | 07/14/18 | 4 | 0 | 4 | 1 | 0.0 | 2.8 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 18027832 | Arr | DOMESTIC BATTERY | 07/13/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.4 |
| 32.3 | 2792186 | 0 | FROST | DYLAN | VINCENT | | 18027831 | Arr | DOMESTIC ASSAULT | 07/13/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.4 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18027828 | Arr | BURGLARY STRUCTURE, ARMED, FORCED ENTRY | 07/13/18 | 3 | 0 | 0 | 1 | 0.0 | 0.0 |
| 24.0 | 3794559 | 0 | WISE | JULIAN | CHRISTOPHER | | 18027671 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 07/12/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 85.4 | 3103601 | 1 | CERULLO | JOHN | CHRISTOPHER | | 18027591 | Arr | NO VALID DRIVERS LICENSE | 07/11/18 | 1 | 0 | 4 | 1.15 | 2.0 | 4.7 |
| 21.4 | 3101408 | 0 | KAY | JAMIE | LEE | | 18027426 | Arr | METHAMPHETAMINE- POSSESS | 07/11/18 | 2 | 0 | 4 | 1 | 0.0 | 2.4 |
| 24.2 | 3737746 | 0 | OHAVER | JONATHAN | LYNN | | 18027388 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 07/10/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 84.3 | 3509853 | 1 | HODGKISS | DONALD | EARL | | 18027272 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE UNOCCUPIED | 07/10/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.0 | 3611820 | 0 | CASTALDO-CASTIEL | GERARDO | JAVIER | | 18027279 | Of | BURGLARY DWELLING, OCCUPIED, FORCED ENTRY | 07/10/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 18.9 | 3571318 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 18027293 | Arr | WARRANT, OL IN FLORIDA | 07/09/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 26.5 | 3143438 | 1 | SANDIFER | CLINTON | THOMAS | | 18027260 | Arr | BURGLARY DWELLING, OCCUPIED, NO FORCED ENTRY | 07/09/18 | 2 | 0 | 4 | 1 | 4.5 | 2.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18027171 | Arr | BURGLARY CONVEYANCE, UNOCCUPIED | 07/09/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18027224 | Arr | THEFT GRAND RETAIL | 07/09/18 | 1 | 0 | 4 | 1 | 2.4 | 2.4 |
| 28.5 | 3196856 | 0 | LARUE | AARON | LYNN | | 18026951 | Arr | ROBBERY BY SUDDEN SNATCHING NO WEAPON | 07/07/18 | 4 | 0 | 4 | 1.15 | 3.5 | 2.0 |
| 21.4 | 3101408 | 0 | KAY | JAMIE | LYNN | | 18026905 | Arr | CARRY FIREARM DURING FELONY | 07/07/18 | 5 | 0 | 4 | 1 | 0.0 | 2.4 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER | ALLEN | | 18026798 | Arr | DEALING IN STOLEN PROPERTY, ORGANIZE, ETC | 07/06/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.8 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER | ALLEN | | 18026799 | Arr | THEFT GRAND PERSON 65 OR OLDER, $300 TO UNDER 10K | 07/06/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.8 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18026823 | Arr | BURGLARY STRUCTURE, UNOCCUPIED, FORCED ENTRY | 07/05/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 22.0 | 1187359 | 0 | GLENN | TYLER | LUKE | | 18026785 | Arr | BURGLARY BUSINESS, UNOCCUPIED, FORCED ENTRY | 07/04/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 19.2 | 2916014 | 0 | WARSTLER | HEATHER | LAURA | | 18026743 | Arr | COCAINE- POSSESS | 07/05/18 | 2 | 0 | 4 | 1 | 0.0 | 3.2 |
| 18.9 | 3571318 | 0 | NOGUERAS | ANTONIO | DOMINGO | | 18026502 | Arr | METHAMPHETAMINE- POSSESS | 07/04/18 | 2 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER | ALLEN | | 18026480 | Arr | METHAMPHETAMINE- POSSESS | 07/03/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.8 |
| 21.0 | 3115285 | 0 | CARROLL | EUGENE | PATRICK | | 18026352 | Arr | AGGRAVATED BATTERY W/DEADLY WEAPON | 07/03/18 | 4 | 0 | 4 | 1 | 0.0 | 0.0 |
| 18.5 | 2826032 | 0 | STEVENS | RENA | MARIA | | 18026474 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, FORCED ENTRY | 07/03/18 | 1 | 0 | 4 | 1.15 | 2.4 | 0.0 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 18025922 | Arr | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 06/29/18 | 2 | 1 | 4 | 1 | 1.4 | 4.9 |
| 25.9 | 3511104 | 0 | NICHOLS | GARY | CHRISTOPHER | | 18025842 | Arr | COCAINE- POSSESS | 06/29/18 | 2 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 20.4 | 3693372 | 0 | CASATELLI | TYLER | RYAN | | 18025905 | Arr | THEFT VEHICLE/MOTORCYCLE | 06/29/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 18025922 | Of | THROW/SHOOT DEADLY MISSILE INTO OCCUPIED STRUCTURE/VEHICLE | 06/28/18 | 1 | 1 | 4 | 1 | 0.0 | 3.7 |
| 20.3 | 2778678 | 0 | WITTY | DAVID | JOHN | | 18025698 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 06/27/18 | 2 | 0 | 4 | 1 | 3.2 | 3.2 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18025648 | Arr | THEFT GRAND RETAIL | 06/27/18 | 1 | 0 | 4 | 1 | 2.4 | 2.4 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18025648 | Arr | THEFT GRAND RETAIL | 06/27/18 | 1 | 0 | 4 | 1 | 2.4 | 2.4 |
| 82.7 | 3665558 | 0 | VALLE | FIDEL | MANUAL | | 18025551 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 06/26/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |

| | | Last | First | Middle | | Charge | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27.9 | 3784324 | 1 | HOBBS | TIRISHA | LEE | | 8025117 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 06/23/18 | 1 | 0 | 4 | 1 | 3.5 | 2.4 |
| 27.9 | 3784324 | 1 | HOBBS | TRISHA | LEE | | 8025114 | Arr | THEFT PETIT RETAIL | 06/23/18 | 1 | 0 | 4 | 1 | 3.5 | 2.4 |
| 20.7 | 3600590 | 0 | CARRANO | THOMAS | FRANCIS | | 8025152 | Arr | BURGLARY WITH SIMPLE BATTERY/ASSAULT | 06/23/18 | 4 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 24.0 | 3784550 | 0 | WISE | JULIAN | CHRISTOPHER | | 8024000 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 06/20/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 25.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER ALLEN | | | 8024454 | Arr | FRAUDULENT USE OF A CREDIT CARD | 06/20/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.8 |
| 33.7 | 3605558 | 1 | VALLE | FIDEL | MANUAL | | 8024426 | Arr | AGGRAVATED ASSAULT | 06/19/18 | 1 | 0 | 4 | 1.15 | 2.8 | 0.0 |
| 21.5 | 2940262 | 1 | DAUM | CHRISTINA | ROSEANNE | | 8024265 | OF | AGGRAVATED BATTERY W/DEADLY WEAPON | 06/19/18 | 2 | 0 | 0 | 1 | 2.0 | 4.7 |
| 24.4 | 3005220 | 0 | HALLENBAKE | VINCENT | OBADIAH | | 8024000 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 06/19/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER ALLEN | | | 8024029 | Arr | UTTER FORGED NOTE/BANK BILL/CHECK/DRAFT/PROMISSORY NOTE | 06/15/18 | 1 | 0 | 4 | 1.15 | 2.0 | 2.8 |
| 26.3 | 3074347 | 0 | SMITH | BRIAN | ALSTON | | 8023003 | OF | SALE OF SUBSTANCE IN LIEU OF CONTROLLED SUBSTANCE,SCHED I-IV | 06/14/18 | 1 | 0 | 0 | 1 | 2.4 | 4.5 |
| 23.2 | 3753810 | 0 | BEDWELL | CHRISTOPHER ALLEN | | | 8023818 | Arr | BURGLARY DWELLING, UNOCCUPIED, UNARMED, NO FORCED ENTRY | 06/13/18 | 2 | 0 | 4 | 1.15 | 2.0 | 2.8 |
| 19.4 | 3102047 | 0 | MCGRAW | JAMES | CHRISTOPHER | | 8023645 | Arr | DOMESTIC BATTERY | 06/12/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.7 | 3600559 | 0 | CARRANO | THOMAS | FRANCIS | | 8022990 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 06/07/18 | 2 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 20.7 | 3600550 | 0 | CARRANO | THOMAS | FRANCIS | | 8022707 | Arr | TRESPASS IN STRUCTURE OR CONVEYANCE OCCUPIED | 06/06/18 | 1 | 0 | 0 | 1.15 | 0.0 | 0.0 |
| 28.4 | 3093285 | 0 | NICHOLS | MICHAEL | SETH | | 8022698 | Arr | CHILD ABUSE | 06/05/18 | 1 | 0 | 4 | 1.15 | 2.8 | 3.7 |
| 19.2 | 2916014 | 0 | WANSTLER | HEATHER | LAURA | | 8022621 | Arr | THEFT PETIT RETAIL, 2ND CONVICTION | 06/05/18 | 1 | 0 | 4 | 1 | 0.0 | 3.2 |
| 35.8 | 3093276 | 0 | ANDERSON | JORDAN | ANDREW | | 8022502 | Arr | METHAMPHETAMINE- POSSESS W/INTENT, CHURCH/CONV STORE | 06/02/18 | 1 | 0 | 4 | 1.15 | 2.0 | 3.7 |
| 22.2 | 3500898 | 1 | ROUGHSEDGE | JOHN | ALEXANDER | | 8021916 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 05/31/18 | 1 | 0 | 4 | 1 | 2.8 | 1.4 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 8021685 | Arr | LEWD,LASC- MOLEST/FONDLING, VIC 12-15, OF 18+ | 05/29/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 20.4 | 779909 | 1 | GIBSON | STEVEN | WILLIAM | | 8021464 | Arr | THEFT GRAND 300 LESS THAN 5K DOLS | 05/26/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 19.3 | 2821265 | 0 | THURSTON | CURTIS | LEE | | 8021319 | Arr | DOMESTIC BATTERY | 05/26/18 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 24.4 | 2519260 | 1 | QUINONES | JOSHUA | THOMAS | | 8021201 | Arr | THEFT VEHICLE/AUTO | 05/25/18 | 2 | 0 | 0 | 1 | 0.0 | 2.4 |
| 31.3 | 2859036 | 0 | GORDON | THOMAS | JAY | | 8021040 | Arr | UNLAWFUL SEXUAL ACTIVITY; 24+ ADULT WITH VICTIM 16 OR 17 | 05/24/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 22.1 | 3088816 | 0 | DAVIS | RANDY | ALLEN | | 8020907 | Arr | FLEE/ELUDE POLICE W/DISREGARD OF SAFETY TO PERSONS OR PROP | 05/24/18 | 1 | 0 | 4 | 1.15 | 2.4 | 2.4 |
| 18.5 | 2826012 | 0 | STEVENS | RENA | MARIA | | 8020885 | Arr | METHAMPHETAMINE- POSSESS WITH INTENT TO SELL | 05/23/18 | 1 | 0 | 4 | 1 | 1.4 | 2.4 |
| 21.2 | 3075890 | 0 | COSSABOON | JASON | MATTHEW | | 8020835 | Arr | ASSAULT | 05/23/18 | 1 | 0 | 4 | 1 | 3.2 | 2.0 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 8020805 | Arr | DOMESTIC BATTERY | 05/23/18 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 8020598 | Arr | DOMESTIC AGGRAVATED BATTERY W/DEADLY WEAPON | 05/22/18 | 2 | 0 | 4 | 1 | 2.4 | 4.9 |
| 26.9 | 3078277 | 1 | HARDY | CALVIN | LEE | | 8020720 | Arr | DOMESTIC BATTERY | 05/22/18 | 1 | 0 | 4 | 1.15 | 0.0 | 4.5 |
| 27.3 | 3734543 | 0 | MCMILLION | MEAGAN | NICOLE | | 8020571 | OF | THEFT GRAND 300 LESS THAN 5K DOLS | 05/21/18 | 1 | 0 | 4 | 1.15 | 2.0 | 3.5 |
| 25.0 | 3102793 | 0 | FROST | ROSALIE | JEAN | | 8020406 | Arr | CONTRABAND COUNTY DETENTION- DRUGS | 05/21/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 25.0 | 3102793 | 0 | FROST | ROSALIE | JEAN | | 8020405 | Arr | CARRYING CONCEALED FIREARM | 05/21/18 | 1 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 31.3 | 3679920 | 1 | KIERNAN | SCOTT | JOSEPH | | 8020230 | Arr | RESIST OFFICER, OBSTRUCTING WITHOUT VIOLENCE | 05/19/18 | 2 | 0 | 4 | 1 | 2.4 | 4.9 |
| 26.4 | 2718580 | 1 | GLENNERSTER | RICHARD | WILLIAM | | 8020327 | Arr | POSSESS OR USE DRUG PARAPHERNALIA | 05/19/18 | 1 | 0 | 4 | 1 | 2.4 | 0.0 |
| 20.3 | 3005448 | 1 | KIERNAN | SCOTT | JOSEPH | | 8020026 | Arr | POSSESS/SELL/DISPOSE OF VEHICLE/MOBILE W/ALTERED VIN | 05/19/18 | 2 | 0 | 4 | 1 | 3.7 | 3.5 |
| 21.4 | 3101406 | 0 | KAY | JAMIE | LEE | | 8020027 | OF | AGGRAVATED ASSAULT | 05/19/18 | 2 | 0 | 4 | 1 | 2.4 | 0.0 |
| 18.6 | 3080410 | 0 | HUNTER | BRANDON | MICHAEL | | 8019803 | Arr | METHAMPHETAMINE- POSSESS | 05/16/18 | 1 | 0 | 4 | 1 | 3.2 | 1.4 |
| 22.1 | 3088816 | 0 | DAVIS | RANDY | ALLEN | | 8019461 | Arr | THEFT VEHICLE/AUTO | 05/14/18 | 2 | 0 | 4 | 1.15 | 2.4 | 2.4 |
| 24.4 | 2519260 | 1 | QUINONES | JOSHUA | THOMAS | | 8019116 | Arr | DISRUPT/INTERFERE W/SCHOOL FUNCTION | 05/11/18 | 1 | 0 | 4 | 1 | 1.4 | 2.4 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | | 8019058 | Arr | THEFT VEHICLE/MOTORCYCLE | 05/11/18 | 2 | 0 | 0 | 1 | 1.4 | 0.0 |
| 20.4 | 3639972 | 0 | CASATELLI | TYLER | RYAN | | 8019059 | Arr | THEFT VEHICLE/MOTORCYCLE | 05/11/18 | 2 | 0 | 0 | 1 | 1.4 | 0.0 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | | 8018735 | Arr | THEFT VEHICLE/MOTORCYCLE | 05/08/18 | 2 | 0 | 0 | 1 | 1.4 | 0.0 |
| 20.4 | 3639972 | 0 | CASATELLI | TYLER | RYAN | | 8018735 | Arr | THEFT VEHICLE/MOTORCYCLE | 05/08/18 | 2 | 0 | 0 | 1 | 1.4 | 0.0 |
| 20.4 | 3639972 | 0 | CASATELLI | TYLER | RYAN | | 8018577 | Arr | THEFT VEHICLE/MOTORCYCLE | 05/08/18 | 2 | 0 | 0 | 1 | 1.4 | 0.0 |
| 20.2 | 2846101 | 1 | BRESEMAN | JOCELYN | MADISON | | 8018669 | Arr | THEFT GRAND RETAIL | 05/08/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 37.7 | 3550086 | 1 | DUNCAN | KIEYONN | DAE-TABIAS | | 8018288 | Arr | CRIMINAL MISCHIEF- OVER $200 UNDER $1000 | 05/06/18 | 1 | 0 | 4 | 1.15 | 0.0 | 2.0 |
| 31.3 | 3679920 | 0 | KIERNAN | SCOTT | JOSEPH | | 8018336 | Arr | THEFT PETIT RETAIL | 05/06/18 | 1 | 0 | 4 | 1 | 1.4 | 4.9 |
| 18.7 | 2834685 | 0 | CANTAGALLO | BRANDON | PAUL | | 8018336 | Arr | THEFT PETIT RETAIL | 05/06/18 | 1 | 0 | 4 | 1 | 0.0 | 3.7 |
| 23.9 | 3511304 | 0 | NICHOLS | GARY | CHRISTOPHER | | 8018277 | Arr | COCAINE- POSSESS | 05/05/18 | 1 | 0 | 4 | 1.15 | 2.0 | 0.0 |
| 27.0 | 2513314 | 0 | JEFFERSON | DIONNE | LACETTE | | 8018052 | Arr | DISTURB SCHOOL/RELIGIOUS/LAWFUL ASSEMBLY | 05/01/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 31.7 | 3156579 | 1 | CARMAN | ANTHONY | MICHAEL | | 8017417 | Arr | BATTERY | 04/30/18 | 1 | 0 | 4 | 1 | 4.0 | 3.7 |
| 20.4 | 3564055 | 0 | YOUNG | JOHN | ALBERT | | 8017938 | Arr | DOMESTIC BATTERY | 04/30/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 8017407 | Arr | BRIBERY OF OR BY A PUBLIC SERVANT | 04/30/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | | 8017107 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/27/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 24.0 | 3784559 | 0 | WISE | JULIAN | CHRISTOPHER | | 8017083 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/27/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.0 | 3026010 | 0 | JOHNSON | CHASE | AARON | | 18016880 | Arr | THEFT VEHICLE/TRUCK, VAN, SUV | 04/27/18 | 2 | 0 | 0 | 1 | 0.0 | 0.0 |
| 27.0 | 3738272 | 0 | HOLMBERG | ETHAN | JAMES | | 18016668 | Arr | THEFT PETIT UNDER $100 | 04/25/18 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 19.2 | 347002 | 0 | SCHLOTTER | TRAVIS | WALKER | | 18016760 | Arr | DOMESTIC AGGRAVATED BATTERY W/DEADLY WEAPON | 04/25/18 | 2 | 0 | 4 | 1 | 1.4 | 2.8 |
| 22.0 | 2434488 | 0 | BRUNO | LOGAN | ANTHONY | | 18016556 | Arr | THEFT VEHICLE/MOTORCYCLE | 04/25/18 | 1 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.5 | 8042663 | 1 | MESSER | WALLACE | HARVEY | | 18016562 | Arr | DOMESTIC AGGRAVATED ASSAULT | 04/25/18 | 1 | 0 | 0 | 1.15 | 4.2 | 3.5 |
| 21.5 | 8042663 | 1 | MESSER | WALLACE | HARVEY | | 18016562 | Arr | DOMESTIC AGGRAVATED ASSAULT | 04/24/18 | 1 | 0 | 0 | 1.15 | 4.2 | 3.5 |
| 20.4 | 3639972 | 0 | CASATELLI | TYLER | RYAN | | 18016556 | Arr | THEFT VEHICLE/MOTORCYCLE | 04/24/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 20.9 | 3023717 | 0 | KING | LEVONE | CLEMENTE | | 18016404 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 04/23/18 | 2 | 0 | 4 | 1.15 | 1.4 | 2.4 |
| 22.3 | 3104692 | 0 | GUIDNON | JASON | EDWARD | | 18015799 | Arr | MARIJUANA- POSSESS 20 GRAMS OR LESS | 04/18/18 | 1 | 0 | 4 | 1 | 1.4 | 1.4 |
| 20.5 | 3587355 | 0 | DELAINE | EZRA | JAMES | | 18015763 | Arr | THEFT VEHICLE/AUTO | 04/18/18 | 1 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.4 | 1817525 | 0 | MILLER | JAMES | DAVID | | 18015672 | Arr | METHAMPHETAMINE- POSSESS | 04/18/18 | 2 | 0 | 4 | 1 | 1.4 | 0.0 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18015666 | Arr | THEFT GRAND RETAIL | 04/18/18 | 1 | 0 | 0 | 1 | 2.4 | 2.4 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18015665 | Arr | THEFT GRAND RETAIL | 04/18/18 | 1 | 0 | 0 | 1 | 2.4 | 2.4 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18015588 | Arr | POSSESS CONTROLED SUBSTANCE SCHEDULE I-V | 04/17/18 | 2 | 0 | 0 | 1 | 2.4 | 2.4 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18015578 | Arr | THEFT GRAND RETAIL | 04/17/18 | 1 | 0 | 4 | 1 | 2.4 | 2.4 |
| 24.0 | 8784599 | 0 | WISE | JULIAN | CHRISTOPHER | | 18013896 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/16/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 21.0 | 3115285 | 0 | CARROLL | EUGENE | PATRICK | | 18015157 | Arr | THEFT VEHICLE/MOTORCYCLE | 04/14/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 19.0 | 3540860 | 1 | ORSINI | AMBER | LOUISE | | 18015000 | Arr | METHAMPHETAMINE- POSSESS | 04/24/18 | 2 | 0 | 4 | 1.15 | 3.2 | 2.0 |
| 20.4 | 1817525 | 0 | MILLER | JAMES | DAVID | | 18014800 | Arr | METHAMPHETAMINE- SALE | 04/08/18 | 1 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.3 | 3884550 | 0 | CYMENT | STEVEN | BENJAMIN | | 18014454 | Arr | DOMESTIC BATTERY | 04/08/18 | 1 | 0 | 4 | 1 | 2.0 | 0.0 |
| 18.9 | 3122471 | 0 | SANDERS | NIKKI | DENISE | | 18014200 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 04/08/18 | 2 | 0 | 0 | 1 | 2.4 | 2.4 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 18013991 | Arr | POSSESS CONTROLLED SUBSTANCE SCHEDULE I-V | 04/06/18 | 2 | 0 | 4 | 1 | 2.8 | 0.0 |
| 25.8 | 3797458 | 1 | DURAN | CHRISTOPHER | STEVEN | | 18013989 | Arr | METHAMPHETAMINE- POSSESS | 04/06/18 | 2 | 0 | 4 | 1 | 2.8 | 0.0 |
| 25.0 | 3102799 | 0 | FROST | ROSALIE | JEAN | | 18013668 | Arr | FELON IN POSSESSION OF FIREARM/WEAPON/AMMO | 04/04/18 | 1.5 | 0 | 4 | 1.15 | 1.4 | 0.0 |
| 19.0 | 1002289 | 0 | PSILAKIS | MICHAEL | JOSEPH | | 18013600 | Arr | WARRANT, UI IN FLORIDA | 04/04/18 | 2 | 0 | 4 | 1 | 0.0 | 0.0 |
| 26.0 | 2994908 | 1 | SABLAN | ANTHONY | SCOTT | | 18013478 | Arr | BURGLARY AUTO, UNOCCUPIED, NOT PARTS/ACCESSORIES | 04/03/18 | 2 | 0 | 4 | 1 | 0.0 | 2.0 |
| 20.4 | 1817525 | 0 | MILLER | JAMES | DAVID | | 18013415 | Arr | CARRY FIREARM DURING FELONY | 04/03/18 | 5 | 0 | 4 | 1 | 1.4 | 0.0 |
| 27.3 | 3734943 | 0 | MCMILLION | MEAGAN | NICOLE | | 18013316 | Arr | METHAMPHETAMINE- POSSESS | 04/02/18 | 2 | 0 | 4 | 1.15 | 2.0 | 3.5 |

Defendant1