# DEFENDANT'S EXHIBIT LIST

### *Joint Final Pretrial Statement*

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

DALANEA TAYLOR; TAMMY
HEILMAN; DARLENE DEEGAN;
and ROBERT A. JONES III,

                                                    Case No.:  8:21-CV-00555-SDM-CPT

                    Plaintiffs,
v.

CHRIS NOCCO, in his official
capacity as Pasco County Sheriff,

                    Defendants.
_____/

## EXHIBIT LIST

☐ Government          ☐ Plaintiff(s)          ☒ Defendant(s)          ☐ Court          ☐ Other:

*Note: For Exhibits 1 – 313 the following letters will indicate what the item is

    "A" – Indicates CAD Document
    "B" – Indicates Bodworn Camera Video
    "C" – Indicates Report or Other Document

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 1 | | | | • Def. Ex. - 1 - C1 - Taylor - Report 1 - 2012-040177.pdf<br>• Def. Ex. - 1 - C2 - Taylor - Report 2 - 2012-040555.pdf |
| 2 | | | | • Def. Ex. - 2 - C - Taylor - Report - 2014-046026.pdf |
| 3 | | | | • Def. Ex. - 3 - C - Taylor - Report - 2015-031381.pdf |
| 4 | | | | • Def. Ex. - 4 - C - Taylor - Report - 2017-012163.pdf |
| 5 | | | | • Def. Ex. - 5 - A - Taylor - CAD - 2017-04-05.pdf |
| 6 | | | | • Def. Ex. - 6 - A - Taylor - CAD - 2017-159618.pdf |
| 7 | | | | • Def. Ex. - 7 - A - Taylor - CAD - 2017-169497 |
| 8 | | | | • Def. Ex. - 8 - A - Taylor - CAD - 2017-196166 |
| 9 | | | | • Def. Ex. - 9 - A - Taylor - CAD - 2017-196166.pdf |
| 10 | | | | • Def. Ex. 10 - A - Taylor - CAD - 2017-286084 |
| 11 | | | | • Def. Ex. - 11 - A - Taylor - CAD - 2017-302341 |
| 12 | | | | • Def. Ex. - 12 - A - Taylor - CAD - 2017-08-30 - 2017-415327<br>• Def. Ex. - 12 - B1 - Taylor - BWC 1 - 2017-08-30 - (Extraction_1.1)_AXON_Flex_Video_2017-08-30_2200<br>• Def. Ex. - 12 - B2 - Taylor - BWC 2 - 2017-08-30 - (Extraction_1.1)_AXON_Flex_Video_2017-08-30_2229<br>• Def. Ex. - 12 - B3 - Taylor - BWC 3 - 2017-08-30 - Prolific_Offender_Check<br>• Def. Ex. - 12 - C - Taylor - Table of Contents - 2017-08-30 - 2017-415327 |
| 13 | | | | • Def. Ex. - 13 - A - Taylor - CAD - 2017-09-29 - 2017-037412] |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 13 - B - Taylor - BWC - 2017-09-29 - (Extraction_1.1)_AXON_Flex_2_Video_2017-09-29_0832 |
| 14 | | | | • Def. Ex. - 14 - A - Taylor - CAD - 2017-10-11 - 2017-491994 |
| 15 | | | | • Def. Ex. - 15 - A - Taylor - CAD - 2017-10-15 - 2017-498032 |
| 16 | | | | • Def. Ex. - 16 - A - Taylor - CAD - 2017-11-01 - 2017-528980 |
| 17 | | | | • Def. Ex. - 17 - A - Taylor - CAD - 2017-11-02 - 2017-530693<br>• Def. Ex. - 17 - B - Taylor - BWC - 2017-11-02 - Prolific_Offender_Check<br>• Def. Ex. - 17 - C - Taylor - Table of Contents - 2017-11-02 |
| 18 | | | | • Def. Ex. - 18 - A - Taylor - CAD - 2017-11-20 - 2017-561559 |
| 19 | | | | • Def. Ex. - 19 - A - Taylor - CAD - 2017-11-24 - 2017-569007<br>• Def. Ex. - 19 - B - Taylor - BWC - 2017-11-24 - AXON_Flex_2_Video_2017-11-24_0917<br>• Def. Ex. - 19 - C - Taylor - Table of Contents - 2017-11-24 |
| 20 | | | | • Def. Ex. - 20 - A - Taylor - CAD - 2018-01-01 - CAD Report 2018000417 (01-01-18)<br>• Def. Ex. - 20 - B - Taylor - BWC - 2018-01-01 - (Extraction_1.1)_AXON_Flex_2_Video_2018-01-01_0742<br>• Def. Ex. - 20 - C - Taylor - Table of Contents - POC 15 - 2018-01-01 - Table_of_Contents |
| 21 | | | | • Def. Ex. - 21 - A - Taylor - CAD - 2018-02-25 - CAD Report 2018096707 (02-25-18)<br>• Def. Ex. - 21 - B - Taylor - BWC - 2018-02-25 - AXON_Flex_2_Video_2018-02-25_1115<br>• Def. Ex. - 21 - C - Taylor - Table of Contents - POC 16 - 2018-02-25 - Table_of_Contents |
| 22 | | | | • Def. Ex. - 22 - A - Taylor - CAD -2018-03-31 - CAD Report 2018155766 (03-31-18)<br>• Def. Ex. - 22 - B1 - Taylor - BWC 1 - 2018-03-31 - (Extraction_1.1)_AXON_Flex_2_Video_2018-03-31_0837<br>• Def. Ex. - 22 - B2 - Taylor - BWC 2 -2018-03-31 - (Extraction_1.1)_Prolific_Offender_Check<br>• Def. Ex. - 22 - C - Taylor - Table of Contents - POC 17 - 2018-03-31 - Table_of_Contents |
| 23 | | | | • Def. Ex. - 23 - A - Taylor - CAD - 2018-07-14 - CAD Report 2018333601 (07-14-18).pdf<br>• Def. Ex. - 23 - B1 - Taylor - BWC 1 - 2018-07-14 - (Extraction_1.1)_AXON_Flex_2_Video_2018-07-14_1241.mp4<br>• Def. Ex. - 23 - B2 - Taylor - BWC 2 - 2018-07-14 - (Extraction_1.1)_Prolific_Offender_Check.mp4<br>• Def. Ex. - 23 - C - Table of Contents - 2018-07-14 - Table_of_Contents.xlsx |
| 24 | | | | • Def. Ex. - 24 - A - Taylor - CAD - 2019-06-01 - 06-01-19 CAD Report 2019-283968.pdf |
| 25 | | | | • Def. Ex. - 25 - A - Taylor - CAD - 2019-09-12 - 2019-038074 |
| 26 | | | | • Def. Ex. - 26 - A - Taylor - CAD - 2019-09-25 - 2019-504080<br>• Def. Ex. - 26 - B - Taylor - BWC - 2019-09-25 - AXON_Flex_2_Video_2019-09-25_0817<br>• Def. Ex. - 26 - C - Taylor - Table of Contents - 2019-09-25 |
| 27 | | | | • Def. Ex. - 27 – A1 - Taylor - 2020-01-01 - 2020-000094<br>• Def. Ex. - 27 - A2 - Taylor - CAD - 2020-01-01 - 2020-001467.pdf |

| | | | | |
|---|---|---|---|---|
| 28 | | | | • Def. Ex. - 28 - C - Heilman - Report - 2008-04-09 - 2008-020794 |
| 29 | | | | • Def. Ex. - 29 - C - Heilman - Report - 2010-04-01 - 2010-018298 |
| 30 | | | | • Def. Ex. - 30 - C - Heilman - 2010-06-09 - 2010-034136 |
| 31 | | | | • Def. Ex. - 31 - C - Heilman - 2010-11-20 - 2010-071924 |
| 32 | | | | • Def. Ex. - 32- A - Heilman - 2011-02-02 - 2011-0531164 |
| 33 | | | | • Def. Ex. - 33 - C - Heilman - 2011-09-06 - 2011-054012 |
| 34 | | | | • Def. Ex. - 34 - C - Heilman - 2012-02-09 - 2012-007838 |
| 35 | | | | • Def. Ex. - 35 - A1 - Heilman - 2012-03-16 - 2012-0761184<br>• Def. Ex. - 35 - A2 - Heilman - 2012-03-16 - 2012-0761263 |
| 36 | | | | • Def. Ex. - 36 - A - Heilman - CAD - 2012-07-13 - 2012-1950146 |
| 37 | | | | • Def. Ex. - 37 - A - Heilman - CAD - 2012-09-10 - 2012-2541071 |
| 38 | | | | • Def. Ex. - 38 - A - Heilman - CAD - 2012-09-29 - 2012-2730058 |
| 39 | | | | • Def. Ex. - 39 - A - Heilman - CAD - 2012-10-07 - 2012-2810078<br>• Def. Ex. - 39 - C - Heilman - Report - 2012-10-07 |
| 40 | | | | • Def. Ex. - 40 - C - Heilman - Report - 2012-10-08 - 12-053585 |
| 41 | | | | • Def. Ex. - 41 - C - Heilman - Report - 2012-10-18 - 2012-055599 |
| 42 | | | | • Def. Ex. - 42 - C - Heilman - Report - 2012-10-23 - 2012-056607 |
| 43 | | | | • Def. Ex. - 43 - A - Heilman - CAD - 2012-10-24 - 2012-2981257 |
| 44 | | | | • Def. Ex. - 44 - C - Heilman - Report - 2012-12-02 - 2012-063153 |
| 45 | | | | • Def. Ex. - 45 - C - Heilman - Report - 2013-02-20 |
| 46 | | | | • Def. Ex. - 46 - C - Heilman - Report - 2013-04-02 |
| 47 | | | | • Def. Ex. - 47 - C - Heilman - Report - 2013-05-16 |
| 48 | | | | • Def. Ex. - 48 - C1 - Heilman - Report 1 - 2013-05-17 - 2013-025533<br>• Def. Ex. - 48 - C2 - Heilman - Report 2 - 2013-05-17 - 2013-025499 |
| 49 | | | | • Def. Ex. - 49 - C - Heilman - Report - 2013-11-04 |
| 50 | | | | • Def. Ex. - 50 - C - Heilman - Report - 2013-11-05 |
| 51 | | | | • Def. Ex. - 51 - A - Heilman - CAD - 2014-01-31 - 2014-043444 |
| 52 | | | | • Def. Ex. - 52 - A - Heilman - CAD - 2014-02-05 - 2014-051800 |
| 53 | | | | • Def. Ex. - 53 - A - Heilman - CAD - 2014-02-06 - 2014-053179 |
| 54 | | | | • Def. Ex. - 54 - C - Heilman - Report - 2014-04-07 - 14-012294 |
| 55 | | | | • Def. Ex. - 55 - A - Heilman - CAD - 2014-06-09 - 2014-255993 |
| 56 | | | | • Def. Ex. - 56 - C - Heilman - Report - 2014-12-28 -14-045871 |
| 57 | | | | • Def. Ex. - 57 - A - Heilman - CAD - 2015-01-04 - 2015-005213<br>• Def. Ex. - 57 - C - Heilman - Report - 2015-01-04 - 2015-000374 |

| | | | | |
|---|---|---|---|---|
| 58 | | | | • Def. Ex. - 58 - A - Heilman - CAD - 2015-01-06 - 2015-008284 |
| 59 | | | | • Def. Ex. - 59 - A - Heilman - CAD - 2015-01-07 - 2015-009840 |
| 60 | | | | • Def. Ex. - 60 - A- Heilman - CAD - 2015-02-03 - 2015-048902 |
| 61 | | | | • Def. Ex. - 61 - A - Heilman - CAD - 2015-04-21 - 2015-170202 |
| 62 | | | | • Def. Ex. - 62 - A - Heilman - CAD - 2015-05-29 - 2015-227937 |
| 63 | | | | • Def. Ex. - 63 - A - Heilman - CAD - 2015-06-26 - 2015-271898 |
| 64 | | | | • Def. Ex. - 64 - A - Heilman - CAD - 2015-06-27 - 2015-272812 |
| 65 | | | | • Def. Ex. - 65 - C - Heilman - Report - 2015-06-28 - 15-023866 |
| 66 | | | | • Def. Ex. - 66 - C - Heilman - Report - 2015-07-02 - 15-024302 |
| 67 | | | | • Def. Ex. - 67 - C - Heilman - Report - 2015-07-09 - 15-025328 |
| 68 | | | | • Def. Ex. - 68 - C - Heilman - CAD - 2015-09-09 - 15-033421 |
| 69 | | | | • Def. Ex. - 69 - C1 - Heilman - Baker Act Statement - 2015-09-17 - 15-034504-docs<br>• Def. Ex. - 69 - C2 - Heilman - Report - 2015-09-17 - 15-034504 |
| 70 | | | | • Def. Ex. - 70 - A - Heilman - CAD - 2015-09-22 - 2015-406222 |
| 71 | | | | • Def. Ex. - 71 - A - Heilman - CAD - 2015-10-07 - 2015-429227 |
| 72 | | | | • Def. Ex. - 72 - C - Heilman - Report - 2015-12-07 - 15-045689 |
| 73 | | | | • Def. Ex. - 73 - A - Heilman - CAD - 2015-12-23 - 2015-553986 |
| 74 | | | | • Def. Ex. - 74 - B1 - Heilman - BWC 1 - (Extraction_1.1)_Resist_Without<br>• Def. Ex. - 74 - B2 - Heilman - BWC 2 - (Extraction_1.1)_Resisting_Without<br>• Def. Ex. - 74 - B3 - Heilman - BWC 3 - (Extraction_1.1)_Supplement_To_Case<br>• Def. Ex. - 74 - C1 - Heilman - Report - 2015-12-24 - 15-048097<br>• Def. Ex. - 74 - C2 - Heilman - Report - 2015-12-27 - 15-048097-docs |
| 75 | | | | • Def. Ex. - 75 - A - Heilman - CAD - 2015-12-29 - 2015-562729 |
| 76 | | | | • Def. Ex. - 76 - C1 - Heilman - Report - 2016-02-23 - Case 16-007107<br>• Def. Ex. - 76 - C2 - Heilman - Report - 2016-02-23 - Case 16-007118 |
| 77 | | | | • Def. Ex. – 77 – A – Heilman – 2016-03-01 – 2016-097689<br>• Def. Ex. - 77 - B - Heilman - BWC - 2016-03-01 - (Extraction_1.1)_County_Ordinance<br>• Def. Ex. - 77 - C1 - Heilman - Report - 2016-03-01 - 16-008202<br>• Def. Ex. - 77 - C2 - Heilman - Ordinance Citation - 2016-03-01 - 16-008202-docs |
| 78 | | | | • Def. Ex. - 78 - A - Heilman - CAD - 2016-03-03 - 2016-100555.pdf |

4

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 78 - B1 - Heilman - BWC #1 - 2016-03-03<br>• Def. Ex. - 78 - B2 - Heilman - BWC #2 - 2016-03-03<br>• Def. Ex. - 78 - C1 - Heilman - Report - 2016-03-03-16 - 16-008432<br>• Def. Ex. - 78 - C2 - Heilman - Judgment - court disposition for 03-03-16 incident 16008432 |
| 79 | | | | • Def. Ex. - 79 - A - Heilman - CAD - 2016-03-16 - 2016-122711 |
| 80 | | | | • Def. Ex. - 80 - A - Heilman - CAD - 2016-03-31 - 2016-148248 |
| 81 | | | | • Def. Ex. - 81 - A - Heilman - CAD - 2016-04-04 - 2016-155063 |
| 82 | | | | • Def. Ex. - 82 - A - Heilman - CAD - 2016-06-06 - 2016-300485 |
| 83 | | | | • Def. Ex. - 83 - C - Heilman - Report - 2016-07-02 - 16-025838 |
| 84 | | | | • Def. Ex. - 84 - A - Heilman - CAD - 2016-09-05 - 2016-412342 |
| 85 | | | | • Def. Ex. - 85 - A - Heilman - CAD - 2016-09-14 - 2016-429359 |
| 86 | | | | • Def. Ex. - 86 - A1 - Heilman - CAD - 2016-09-16 - 2016-432555<br>• Def. Ex. - 86 - A2 - Heilman - CAD - 2019-09-16 - 2016-432783<br>• Def. Ex. - 86 - B1 - Heilman - BWC 1 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO<br>• Def. Ex. - 86 - B2 - Heilman - BWC 2 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-2<br>• Def. Ex. - 86 - B3 - Heilman - BWC 3 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-3<br>• Def. Ex. - 86 - B4 - Heilman - BWC 4 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-4<br>• Def. Ex. - 86 - B5 - Heilman - BWC 5 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-5<br>• Def. Ex. - 86 - B6 - Heilman - BWC 6 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-6<br>• Def. Ex. - 86 - B7 - Heilman - BWC 7 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-7<br>• Def. Ex. - 86 - B8 - Heilman - BWC 8 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-8<br>• Def. Ex. - 86 - B9 - Heilman - BWC 9 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-9<br>• Def. Ex. - 86 - B10 - Heilman - BWC 10 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-10<br>• Def. Ex. - 86 - B11 - Heilman - BWC 11 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-11<br>• Def. Ex. - 86 - B12 - Heilman - BWC 12 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-12<br>• Def. Ex. - 86 - B13 - Heilman - BWC 13 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-13<br>• Def. Ex. - 86 - B14 - Heilman - BWC 14 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-14<br>• Def. Ex. - 86 - B15 - Heilman - BWC 15 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-15 |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 86 - B16 - Heilman - BWC 16 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-16<br>• Def. Ex. - 86 - B17 - Heilman - BWC 17 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-17<br>• Def. Ex. - 86 - B18 - Heilman - BWC 18 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-18<br>• Def. Ex. - 86 - B19 - Heilman - BWC 19 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-19<br>• Def. Ex. - 86 - B20 - Heilman - BWC 20 - 9-16-16 - (Extraction_1.1)_BATTERY_ON_LEO-20<br>• Def. Ex. - 86 - C1 - Heilman - Reports 1 - Denbo Schiff Pacheco Bollenbacher Reagan Samartino<br>• Def. Ex. - 86 - C2 - Heilman - Reports 2 - Denbo Report 1 - 16-035542 - BWC #27<br>• Def. Ex. - 86 - C3 - Heilman - Reports 3 - Denbo Report 2 - 16-035542 - BWC #27 16-035552<br>• Def. Ex. - 86 - C4 - Heilman - Reports 4 - Denbo Report 3 - 16-035542 - BWC #2716-035562<br>• Def. Ex. - 86 - C5 - Heilman - Information - 12-13-16<br>• Def. Ex. - 86 - C6 - Heilman - Judgment - 16CF6152 - 3-9-18<br>• Def. Ex. - 86 - C7 - Heilman - Judgment - Order of Probation - 16CF6152 - 3-9-18<br>• Def. Ex. - 86 - C8 - Heilman - Plea Form - 16CF6152 - 3-1-18<br>• Def. Ex. - 86 - C9 - Heilman - VOP Affidavit - 16CF6152 - 10-4-18<br>• Def. Ex. - 86 - C10 - Heilman - VOP Plea Form - 16CF6152 - 12-3-18<br>• Def. Ex. - 86 - C11 - Heilman - VOP Sentence - 16CF6152 - 12-13-18 |
| 87 | | | | • Def. Ex. - 87 - A - Heilman - CAD - 2016-9-24 - 2016-445830 |
| 88 | | | | • Def. Ex. - 88 - A - Heilman - CAD - 2016-09-28 - 2016-452210 |
| 89 | | | | • Def. Ex. - 89 - A - Heilman - CAD - 11-17-16 - 2016-533816 |
| 90 | | | | • Def. Ex. - 90 - A - Heilman - CAD - 2016-11-29 - 2016-553545 |
| 91 | | | | • Def. Ex. - 91 - A - Heilman - CAD - 2016-12-02-16 - 2016-558619 |
| 92 | | | | • Def. Ex. - 92 - A - Heilman - CAD - 2016-12-18 - 2016-584929 |
| 93 | | | | • Def. Ex. - 93 - A - Heilman - CAD - 2016-12-21 - 2016-590413 |
| 94 | | | | • Def. Ex. - 94 - C - Heilman - Reports - 2017-01-18 - 17-002193 |
| 95 | | | | • Def. Ex. - 95 - A - Heilman - CAD - 2017-02-12 - 2017071549 |
| 96 | | | | • Def. Ex. - 96 - A - Heilman - CAD - 2017-02-25 - 2017-093607 |
| 97 | | | | • Def. Ex. - 97 - A - Heilman - CAD - 2017-04-24 - 2017-193155 |
| 98 | | | | • Def. Ex. - 98 - A - Heilman - CAD - 2017-05-06 - 2017-215095 |
| 99 | | | | • Def. Ex. - 99 - C - Heilman - Report - 2017-05-13 - 17-018395 |
| 100 | | | | • Def. Ex. - 100 - A - Heilman - CAD - 2017-05-14 - 2017-229393 |

6

| 101 | | | | • Def. Ex. - 101 - A - Heilman - CAD - 2017-05-18 - 2017-236783 |
|---|---|---|---|---|
| 102 | | | | • Def. Ex. - 102 - A - Heilman - CAD - 05-19-17 - 2017-239323 |
| 103 | | | | • Def. Ex. - 103 - A - Heilman - CAD - 2017-05-23 - 2017-244784 |
| 104 | | | | • Def. Ex. - 104 - A - Heilman - CAD - 2017-05-30 - 2017-257912 |
| 105 | | | | • Def. Ex. - 105 - A - Heilman - CAD - 2017-05-31 - 2017-260110<br>• Def. Ex. - 105 - B - Heilman - BWC - 2017-05-31 - 2017-260110 |
| 106 | | | | • Def. Ex. - 106 - A - Heilman - CAD - 2017-06-17 - 2017-275622 |
| 107 | | | | • Def. Ex. - 107 - A - Heilman - CAD - 2017-06-15 - 2017-284157 |
| 108 | | | | • Def. Ex. - 108 - A - Heilman - CAD - 2017-07-08 - 2017-322595<br>• Def. Ex. - 108 - C1 - Heilman - Reports #1 - 2017-07-08 - 17-026107<br>• Def. Ex. - 108 - C2 - Heilman - Reports #2 - 2017-07-08 - 17-026107 |
| 109 | | | | • Def. Ex. - 109 - A - Heilman - CAD - 2017-07-22 - 2017-346903<br>• Def. Ex. - 109 - C - Heilman - Report - 2017-07-22 - 17-028191 |
| 110 | | | | • Def. Ex. - 110 - C - Heilman - Report - 2017-08-15 - 17-031369 |
| 111 | | | | • Def. Ex. - 111 - C - Heilman - Report - 2017-08-26 - 17-033036 |
| 112 | | | | • Def. Ex. - 112 - A - Heilman - CAD - 2017-08-28 - 2017-411532 |
| 113 | | | | • Def. Ex. - 113 - A - Heilman - CAD - 2017-10-11 - 2017-490879<br>• Def. Ex. - 113 - B - Heilman - BWC - 2017-10-11 - 2017-490879 |
| 114 | | | | • Def. Ex. 114 - B - Heilman - BWC - 2017-10-18<br>• Def. Ex. 114 - C - Heilman - Report - 2017-10-18 - 17-040266 |
| 115 | | | | • Def. Ex. 115 - A - Heilman - CAD - 2017-11-06 - 2017-536469 - BWC #29<br>• Def. Ex. 115 - B - Heilman - BWC - 2017-11-06 - (Extraction_1.1)_AXON_Flex_2_Video_2017-11-06_0601 |
| 116 | | | | • Def. Ex. 116 - A - Heilman - CAD - 2017-11-07 - 2017-538273 - BWC #30<br>• Def. Ex. 116 - B1 - Heilman - BWC 1 - 2017-11-07 - (Extraction_1.1)_AXON_Flex_2_Video_2017-11-07_0516<br>• Def. Ex. 116 - B2 - Heilman - BWC 2 - 2017-11-07 - (Extraction_1.1)_AXON_Flex_2_Video_2017-11-07_0516-2 |
| 117 | | | | • Def. Ex. 117 - A - Heilman - CAD - 2017-12-02 - 2017-583470 - BWC #31<br>• Def. Ex. 117 - B1 - Heilman - BWC 1 - (Extraction_1.1)_AXON_Flex_2_Video_2017-12-02_0810<br>• Def. Ex. 117 - B2 - Heilman - BWC 2 - 12-2-17 |

7

| 118 | | | | • Def. Ex. 118 - A - Heilman - CAD - 2017-12-28 - 2017-630386 - BWC #32<br>• Def. Ex. 118 - B - Heilman - BWC - 2017-12-28 - (Extraction_1.1)_AXON_Flex_2_Video_2017-12-28_2133 |
|---|---|---|---|---|
| 119 | | | | • Def. Ex. - 119 - A1 - Heilman - CAD - 2017-12-29<br>• Def. Ex. - 119 - A2 - Heilman - CAD - 2017-12-29 #2 - 2017-631922<br>• Def. Ex. - 119 - B1 - Heilman - BWC 1 - 2017-12-29 - (Extraction_1.1)_AXON_Flex_2_Video_2017-12-29_1855<br>• Def. Ex. - 119 - B2 - Heilman - BWC 2 - 2017-12-29 - (Extraction_1.1)_AXON_Flex_2_Video_2017-12-29_1926<br>• Def. Ex. - 119 - B3 - Heilman - BWC 3 - 2017-12-29 - (Extraction_1.1)_prolific_offender<br>• Def. Ex. - 119 - B4 - Heilman - BWC 4 - (Extraction_1.1)_AXON_Flex_2_Video_2017-12-29_1812<br>• Def. Ex. - 119 - B5 - Heilman - BWC 5 - 2017-12-29 - (Extraction_1.1)_Vop<br>• Def. Ex. - 119 - B6 - Heilman - BWC 6 - 2017-12-29 - (Extraction_1.1)_VOP_Donnie<br>• Def. Ex. - 119 - C1 - Heilman - Report 1 - 2017-12-29 - 17-050700 - BWC #34<br>• Def. Ex. - 119 - C2 - Heilman - Report 2 - 2017-12-29 - 17-050704 - BWCs #33 & #97 |
| 120 | | | | • Def. Ex. - 120 – A1 - Heilman - CAD – 2018-01-09 - 2018-014389<br>• Def. Ex. - 120 – A2 - Heilman - CAD - 2018-01-09 - 2018-014671 |
| 121 | | | | • Def. Ex. - 121 - A - Heilman - CAD - 2018-01-17 - 2018-028086<br>• Def. Ex. - 121 - B1 - Heilman - BWC 1 - 2018-01-17 - (Extraction_1.1)_AXON_Flex_2_Video_2018-01-08_1811<br>• Def. Ex. - 121 - B2 - Heilman - BWC 2 - 2018-01-17 - (Extraction_1.1)_AXON_Flex_2_Video_2018-01-08_1830<br>• Def. Ex. - 121 - B3 - Heilman - BWC 3 - 2018-01-17 - (Extraction_1.1)_AXON_Flex_2_Video_2018-01-17_1826 |
| 122 | | | | • Def. Ex. - 122 - A - Heilman - CAD - 2018-01-22 - 2018-036604 - BWC #35<br>• Def. Ex. - 122 - B - Heilman - BWC - 2018-01-22 - (Extraction_1.1)_AXON_Flex_2_Video_2018-01-22_1453 |
| 123 | | | | • Def. Ex. - 123 - A - Heilman - CAD - 2018-01-27 - 2018-045205<br>• Def. Ex. - 123 - B - Heilman - BWC - 2018-01-27 - (Extraction_1.1)_AXON_Flex_2_Video_2018-01-27_0806 |
| 124 | | | | • Def. Ex. - 124 - A - Heilman - CAD - 02-02-2018 - 2018-056490 |
| 125 | | | | • Def. Ex. - 125 - A - Heilman - CAD - 2018-03-01 - 2018-104731 |
| 126 | | | | • Def. Ex. - 126 - A - Heilman - CAD - 2018-03-13 - 2018-124686 |
| 127 | | | | • Def. Ex. - 127 – A1 - Heilman - CAD - 2018-03-14 - 2018-125891<br>• Def. Ex. - 128 – A2 - Heilman - CAD - 2018-03-14 #2 - 2018-127066 |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 127 - B1 - Heilman - BWC 1 - 2018-03-14 - (Extraction_1.1)_AXON_Flex_2_Video_2018-03-14_0815<br>• Def. Ex. - 127 - B2 - Heilman - BWC 2 - 2018-03-14 - (Extraction_1.1)_Prolific_offender_Check<br>• Def. Ex. - 127 - B3 - Heilman - BWC 3 - 2018-03-14 - (Extraction_1.1)_So_Invest |
| 128 | | | | • Def. Ex. - 128 - A - Heilman - CAD - 2018-03-22 - 2018-140453 |
| 129 | | | | • Def. Ex. - 129 - A - Heilman - CAD - 2018-03-26 - 2018-146962 |
| 130 | | | | • Def. Ex. - 130 - A - Heilman - CAD - 2018-04-11- 2018-174653 - BWC #38<br>• Def. Ex. - 130 - B - Heilman - BWC - 2018-04-11 - (Extraction_1.1)_Prolific_Offender_Check |
| 131 | | | | • Def. Ex. - 131 - A - Heilman - CAD - 2018-05-23 - 2018-246805<br>• Def. Ex. - 131 - B1 - Heilman - BWC 1 - 2018-05-23 - (Extraction_1.1)_AXON_Flex_2_Video_2018-05-23_1527<br>• Def. Ex. - 131 - B2 - Heilman - BWC 2 - 2018-05-23 - (Extraction_1.1)_Po_Check |
| 132 | | | | • Def. Ex. - 132 - A - Heilman - CAD - 2018-07-25 - 2018-353374 - BWC #40<br>• Def. Ex. - 132 - B1 - Heilman - BWC 1 - 2018-07-25 - (Extraction_1.1)_AXON_Flex_2_Video_2018-07-25_2201-2<br>• Def. Ex. - 132 - B2 - Heilman - BWC 2 - 2018-07-25 - (Extraction_1.1)_AXON_Flex_2_Video_2018-07-25_2201 |
| 133 | | | | • Def. Ex. - 133 - A - Heilman - CAD - 2018-391401 - BWC #41<br>• Def. Ex. - 133 - B - Heilman - BWC - 2018-08-16 - (Extraction_1.1)_Prolific_Offender_Check |
| 134 | | | | • Def. Ex. - 134 – C1 - Heilman - Report 1 - 2018-08-26 - 18-033983.pdf<br>• Def. Ex. - 134 – C2 - Heilman - Report 2 - 2018-08-26 - 18-033983-docs |
| 135 | | | | • Def. Ex. - 135 - A - Heilman - CAD - 2018-09-06 - 2018-428576 |
| 136 | | | | • Def. Ex. - 136 - A - Heilman - CAD - 2018-09-10 - 2018-435419 |
| 137 | | | | • Def. Ex. - 137 - A - Heilman - CAD - 2018-09-17 - 2018-446793 |
| 138 | | | | • Def. Ex. - 138 - A - Heilman - CAD - 2018-09-18 - 2018-449596<br>• Def. Ex. - 138 - A - Heilman - CAD - 2018-09-18 #4 - 2018-449781<br>• Def. Ex. - 138 - B1 - Heilman - BWC 1 - (Extraction_1.1)_Battery_On_Leo-4<br>• Def. Ex. - 138 - B2 - Heilman - BWC 2 - (Extraction_1.1)_BATTERY_ON_LEO-6<br>• Def. Ex. - 138 - B3 - Heilman - BWC 3 - (Extraction_1.1)_Battery_On_Leo<br>• Def. Ex. - 138 - B4 - Heilman - BWC 4 - (Extraction_1.1)_BATTERY_ON_LEO-2 |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 138 - B5 - Heilman - BWC 5 - (Extraction_1.1)_BATTERY_ON_LEO-3<br>• Def. Ex. - 138 - B6 - Heilman - BWC 6 - (Extraction_1.1)_Battery_On_Leo-5<br>• Def. Ex. - 138 - B7 - Heilman - BWC 7 - (Extraction_1.1)_BATTERY_ON_LEO-7<br>• Def. Ex. - 138 - B8 - Heilman - BWC 8 - (Extraction_1.1)_BATTERY_ON_LEO-8<br>• Def. Ex. - 138 - C1 - Heilman - Report - Reagan - 18-037444<br>• Def. Ex. - 138 - C2 - Heilman - Information - 18CF5675 - 10-26-18<br>• Def. Ex. - 138 - C3 - Heilman - Report - Plea Form - 18CF5675 - 12-3-18<br>• Def. Ex. - 138 - C4 - Heilman - Judgment - 18CF5675 - 12-13-18<br>• Def. Ex. - 138 - C5 - Heilman - Report - Probation Order - 18CF5675 - 12-13-18 |
| **139** | | | | • Def. Ex. - 139 - A - Heilman - CAD - 2018-09-25 - 2018-461871 |
| **140** | | | | • Def. Ex. - 140 – A2 - Heilman - CAD - 2018-09-26 - 2018-462191<br>• Def. Ex. - 140 – A1 - Heilman - CAD - 2018-09-26 #2 - 2018-463451 |
| **141** | | | | • Def. Ex. - 141 - A - Heilman - CAD - 2018-09-29 - 2018-468590 - BWC #42<br>• Def. Ex. - 141 - B - Heilman - BWC - 2018-09-29 - (Extraction_1.1)_AXON_Flex_2_Video_2018-09-29_1521 |
| **142** | | | | • Def. Ex. - 142 - A - Heilman - CAD - 2018-12-16 - 2018-600294 - BWC #44<br>• Def. Ex. - 142 - B1 - Heilman - BWC 1 - 2018-12-16 - (Extraction_1.1)_Prolific_Offender_Check<br>• Def. Ex. - 142 - B2 - Heilman - BWC 2 - 2018-12-16 - (Extraction_1.1)_Prolific_Offender_Check-2 |
| **143** | | | | • Def. Ex. - 143 - A - Heilman - CAD - 2019-01-02 - 2019-020876<br>• Def. Ex. - 143 - B1 - Heilman - BWC 1 - 2019-01-11 - (Extraction_1.1)_AXON_Flex_2_Video_2019-01-11_2019<br>• Def. Ex. - 143 - B2 - Heilman - BWC 2 - 2019-01-11 - (Extraction_1.1)_AXON_Flex_2_Video_2019-01-11_2029<br>• Def. Ex. - 143 - B3 - Heilman - BWC 3 - 2019-01-11 - (Extraction_1.1)_AXON_Flex_2_Video_2019-01-11_2045<br>• Def. Ex. - 143 - B4 - Heilman - BWC 4 - 2019-01-11 - (Extraction_1.1)_AXON_Flex_2_Video_2019-01-11_2052<br>• Def. Ex. - 143 - B5 - Heilman - BWC 5 - 2019-01-11 - (Extraction_1.1)_AXON_Flex_2_Video_2019-01-12_1838<br>• Def. Ex. - 143 - B6 - Heilman - BWC 6 - 2019-01-11 - (Extraction_1.1)_AXON_Flex_2_Video_2019-02-22_2117<br>• Def. Ex. - 143 - B7 - Heilman - BWC 7 - 2019-01-11 - (Extraction_1.1)_Petit_Theft<br>• Def. Ex. - 143 - B8 - Heilman - BWC 8 - 2019-01-11 - (Extraction_1.1)_Petit_Theft-2<br>• Def. Ex. - 143 - B9 - Heilman - BWC 9 - 2019-01-11 - (Extraction_1.1)_Petit_Theft-3 |

| 144 | | | | • Def. Ex. - 144 - A - Heilman - CAD - 2019-01-17- 2019-030235 |
| 145 | | | | • Def. Ex. - 145 - A - Heilman - CAD - 2019-02-22 - 2019-096907 |
| 146 | | | | • Def. Ex. - 146 - A - Heilman - CAD - 2019-03-16 - 2019-135988 |
| 147 | | | | • Def. Ex. - 147 - A - Heilman - CAD - 2019-03-25 - 2019-153180<br>• Def. Ex. - 147 - B1 - Heilman - BWC 1 - 2019-03-25 - (Extraction_1.1)_AXON_Flex_2_Video_2019-03-25_1759<br>• Def. Ex. - 147 - B2 - Heilman - BWC 2 - 2019-03-25 - (Extraction_1.1)_AXON_Flex_2_Video_2019-03-25_1922<br>• Def. Ex. - 147 - B3 - Heilman - BWC 3 - 2019-03-25 - (Extraction_1.1)_AXON_Flex_2_Video_2019-03-25_2003<br>• Def. Ex. - 147 - B4 - Heilman - BWC 4 - 2019-03-25 - (Extraction_1.1)_AXON_Flex_2_Video_2019-03-25_2101<br>• Def. Ex. - 147 - C - Heilman - Report 1 - 2019-03-25 - 19-012453<br>• Def. Ex. - 147 - C - Heilman - Report 2 - 2019-03-25 - 19-012453-docs |
| 148 | | | | • Def. Ex. - 148 - A - Heilman - CAD - 2019-03-27 - 2019-156979 |
| 149 | | | | • Def. Ex. - 149 - A - Heilman - CAD - 2019-03-28 - 2019-158657 |
| 150 | | | | • Def. Ex. - 150 - A - Heilman - CAD - 2019-03-29 - 19-013096 - BWC #103<br>• Def. Ex. - 150 - B1 - Heilman - BWC 1 - 2019-03-29 - (Extraction_1.1)_AXON_Flex_2_Video_2019-03-29_1838<br>• Def. Ex. - 150 - B2 - Heilman - BWC 2 - 2019-03-29 - (Extraction_1.1)_AXON_Flex_2_Video_2019-03-29_1900 |
| 151 | | | | • Def. Ex. – 151 - A - Heilman - CAD - 2019-04-02 - 2019-168424 |
| 152 | | | | • Def. Ex. - 152 - A - Heilman - CAD - 2019-04-03 - 2019-169638 |
| 153 | | | | • Def. Ex. - 153 - B1 - Heilman - BWC 1 - 2019-04-19 - (Extraction_1.1)_19016304_AXON_Flex_2_Video_2019-04-19_1826.wmv<br>• Def. Ex. - 153 - B2 - Heilman - BWC 2 - 2019-04-19 - (Extraction_1.1)_AXON_Flex_2_Video_2019-04-19_1820<br>• Def. Ex. - 153 - B3 - Heilman - BWC 3 - 2019-04-19 - (Extraction_1.1)_AXON_Flex_2_Video_2019-04-19_1823<br>• Def. Ex. - 153 - B4 - Heilman - BWC 4 - 2019-04-19 - (Extraction_1.1)_AXON_Flex_2_Video_2019-04-19_1849<br>• Def. Ex. - 153 - B5 - Heilman - BWC 5 - 2019-04-19 - (Extraction_1.1)_AXON_Flex_2_Video_2019-04-19_1914<br>• Def. Ex. - 153 - B6 - Heilman - BWC 6 -2019-04-19 - (Extraction_1.1)_AXON_Flex_2_Video_2019-04-19_1914-2<br>• Def. Ex. - 153 - B7 - Heilman - BWC 7 -2019-04-19 - (Extraction_1.1)_AXON_Flex_2_Video_2019-04-19_1941<br>• Def. Ex. - 153 - C1 - Heilman - Report 1 - 2019-04-19 - 19-016304<br>• Def. Ex. - 153 - C2 - Heilman - Report 2 - 2019-04-19 - 19-016304-docs |

11

| | | | | |
|---|---|---|---|---|
| **154** | | | | • Def. Ex. - 154 - A - Heilman - CAD - 2019-04-23 - 2019-208319 |
| **155** | | | | • Def. Ex. - 155 - C - Heilman - Report - 2019-05-01 - 19-018092 |
| **156** | | | | • Def. Ex. - 156 - A - Heilman - CAD - 2019-05-03 - 2019-226005 |
| **157** | | | | • Def. Ex. - 157 - A - Heilman - CAD - 2019-05-07 - 2019-234413<br>• Def. Ex. - 157 - A - Heilman - CAD - 2019-05-07 #2 - 2019-234745 |
| **158** | | | | • Def. Ex. - 158 - A - Heilman - CAD - 2019-05-09 - 2019-239034 |
| **159** | | | | • Def. Ex. - 159 - C1 - Heilman - Report 1 - 2019-05-20 - 19-020833<br>• Def. Ex. - 159 - C2 - Heilman - Report 2 - 2019-05-20 - 19-020887 |
| **160** | | | | • Def. Ex. - 160 - A - Heilman - CAD - 2019-05-26 - 2019-271069 |
| **161** | | | | • Def. Ex. - 161 - A - Heilman - CAD - 2019-06-07 - 2019-294856<br>• Def. Ex. - 161 - B - Heilman - BWC - 2019-06-07 - (Extraction_1.1)_AXON_Flex_2_Video_2019-06-07_0948 |
| **162** | | | | • Def. Ex. - 162 - C - Heilman - Report - 2019-06-18 - 19-025372 |
| **163** | | | | • Def. Ex. - 163 - A - Heilman - CAD - 2019-06-19 - 2019-317954 |
| **164** | | | | • Def. Ex. - 164 - C - Heilman - Report - 2019-06-26 - 19-026414 |
| **165** | | | | • Def. Ex. - 165 - A - Heilman - CAD - 2019-06-28 - 2019-336047 |
| **166** | | | | • Def. Ex. - 166 - C - Heilman - Report - 2019-07-10 - 19-028490 |
| **167** | | | | • Def. Ex. - 167 - A - Heilman - CAD - 2019-07-11 - 2019-361108 |
| **168** | | | | • Def. Ex. - 168 - A - Heilman - CAD - 2019-07-14 - 2019-366147 |
| **169** | | | | • Def. Ex. - 169 - A - Heilman - CAD - 2019-08-06 - 2019-409193 |
| **170** | | | | • Def. Ex. - 170 - A - Heilman - CAD - 2019-09-14 - 19-038347 |
| **171** | | | | • Def. Ex. - 171 - C - Heilman - Report - 2019-09-19 - 19-039034 |
| **172** | | | | • Def. Ex. - 172 - A - Heilman - CAD - 2019-09-22 - 2019-498656<br>• Def. Ex. - 172 - B1 - Heilman - BWC 1 - 2019-09-22 - (Extraction_1.1)_AXON_Flex_2_Video_2019-09-22_2043<br>• Def. Ex. - 172 - B2 - Heilman - BWC 2 - 2019-09-22 - (Extraction_1.1)_AXON_Flex_2_Video_2019-09-22_2043-2 |
| **173** | | | | • Def. Ex. - 173 - A - Heilman - CAD - 2019-09-28 - 2019-509291 |
| **174** | | | | • Def. Ex. - 174 - A - Heilman - CAD - 2019-10-16 - 2019-542840<br>• Def. Ex. - 174 - B - Heilman - BWC - 2019-10-16 - (Extraction_1.1)_Baker_Act |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 174 - C1 - Heilman - Report - 2019-10-16 - 19-043361<br>• Def. Ex. - 174 - C2 - Heilman - Baker Act Form - 2019-10-16 - 19-043361-docs |
| 175 | | | | • Def. Ex. - 175 - A - Heilman - CAD – 2019-10-17 - 2019-545131 |
| 176 | | | | • Def. Ex. - 176 - A - Heilman - CAD - 2019-12-05 - 2019-637484 |
| 177 | | | | • Def. Ex. - 177 - A - Heilman - CAD -  2019-12-27 - 2019-679880 |
| 178 | | | | • Def. Ex. - 178 - C - Heilman - Report - 2020-01-31 - 20-004466 |
| 179 | | | | • Def. Ex. - 179 - A - Heilman - CAD - 2020-02-06 - 2020-069075 |
| 180 | | | | • Def. Ex. - 180 - C - Heilman - Report - 2020-02-02 - 20-004674 |
| 181 | | | | • Def. Ex. - 181 - B1 - Heilman - BWC 1 - (Extraction_1.1)_Missing_Person<br>• Def. Ex. - 181 - B2 - Heilman - BWC 2 - (Extraction_1.1)_Missing_Person-2<br>• Def. Ex. - 181 - C1 - Heilman - Report 1 - 2020-04-03 - 20-013129<br>• Def. Ex. - 181 - C2 - Heilman - Report 2 - 2020-04-03 - 2020-4-03 - 20-013130<br>• Def. Ex. - 181 - C3 - Heilman - Report 3 - 2020-04-03 - 20-013144 |
| 182 | | | | • Def. Ex. - 182 - A - Heilman - CAD - 2020-04-05 - 2020-181764 |
| 183 | | | | • Def. Ex. - 183 - B1 - Heilman - BWC 1 - 2020-04-25 - (Extraction_1.1)_Axon_Body_3_Video_2020-04-25_1212<br>• Def. Ex. - 183 - B2 - Heilman - BWC 2 - 2020-04-25 - (Extraction_1.1)_Domestic_Battery<br>• Def. Ex. - 183 - B3 - Heilman - BWC 3 - 2020-04-25 - (Extraction_1.1)_Domestic_Battery-2<br>• Def. Ex. - 183 - B4 - Heilman - BWC 4 - 2020-04-25 - (Extraction_1.1)_Axon_Body_3_Video_2020-04-25_1144<br>• Def. Ex. - 183 - C1 - Heilman - Report 1 - 2020-04-25 - 20-015461<br>• Def. Ex. - 183 - C2 - Heilman - Report 2 - 2020-04-25 - 20-015461-docs.pdf |
| 184 | | | | • Def. Ex. - 184 - A - Heilman - CAD - 2020-07-21 - 2020-368977 |
| 185 | | | | • Def. Ex. - 185 - A - Heilman - CAD - 2020-08-09 - 2020-403149<br>• Def. Ex. - 185 - B1 - Heilman - BWC 1 -  2020-08-09 - (Extraction_1.1)_Axon_Body_3_Video_2020-08-09_1539<br>• Def. Ex. - 185 - B2 - Heilman - BWC 2 - 2020-08-09 - (Extraction_1.1)_Prolific_Offender_Check |
| 186 | | | | • Def. Ex. - 186 - A - Heilman - CAD - 2020-08-14 - 2020-412273<br>• Def. Ex. - 186 - B - Heilman - BWC - 2020-08-14 - (Extraction_1.1)_Axon_Body_3_Video_2020-08-14_1352 |

13

| 187 | | | | • Def. Ex. - 187 - B1 - Heilman - BWC 1 - 2020-08-17 - (Extraction_1.1)_Axon_Body_3_Video_2020-08-17_1320<br>• Def. Ex. - 187 - B2 - Heilman - BWC 2 - 2020-08-17 - (Extraction_1.1)_Axon_Body_3_Video_2020-08-17_1322<br>• Def. Ex. - 187 - B3 - Heilman - BWC 3 - 2020-08-17 - (Extraction_1.1)_Warrant<br>• Def. Ex. - 187 - C1 - Heilman - Report - 2020-08-17 - 20-028959-docs<br>• Def. Ex. - 187 - C2 - Heilman - Report - 2020-08-17 - 20-028959 |
|---|---|---|---|---|
| 188 | | | | • Def. Ex. - 188 - A - Heilman - CAD - 2023-04-17 - 2023224539<br>• Def. Ex. - 188 - B1 - Heilman - BWC 1 - 2023-04-17 - Axon_Body_3_Video_2023-04-17_1948_X60A6450W<br>• Def. Ex. - 188 - B2 - Heilman - BWC 2 - 2023-04-17 - probation_check |
| 189 | | | | • Def. Ex. - 189 - C1 - Deegan - Report 1 - 2002-11-12 - 12-11-02 IR 02-057731 docs<br>• Def. Ex. - 189 - C2 - Deegan - Report 2 - 2002-11-12 - 12-11-02 IR 02-057731 |
| 190 | | | | • Def. Ex. - 190 - C1 - Deegan - Report 1 - 2002-12-23 - 12-23-02 IR 02-059587 docs<br>• Def. Ex. - 190 - C2 - Deegan - Report 2 - 2002-12-23 - 12-23-02 IR 02-059587 |
| 191 | | | | • Def. Ex. - 191 - C - Deegan - Report 1 - 2002-12-27 - 12-27-02 IR 02-060034 |
| 192 | | | | • Def. Ex. - 192 - C - Deegan - Report - 2003-02-01 - 02-01-03 IR 03-004801 |
| 193 | | | | • Def. Ex. - 193 - C - Deegan - Report - 2003-02-04 - 02-04-03 IR 03-018426 |
| 194 | | | | • Def. Ex. - 194 - C - Deegan - Report - 2003-09-09 - 09-09-03 IR 03-041651 |
| 195 | | | | • Def. Ex. - 195 - C - Deegan - Report - 2004-01-04 - 04-01-04 IR 04-018087 |
| 196 | | | | • Def. Ex. - 196 - C - Deegan - Report - 2005-03-04 - 03-04-05 IR 05-011629 |
| 197 | | | | • Def. Ex. - 197 - C - Deegan - Report - 2005-03-22 - 03-22-05 IR 05-015007 |
| 198 | | | | • Def. Ex. - 198 - C - Deegan - Report - 2005-09-20 - 09-20-05 IR 05-051409 |
| 199 | | | | • Def. Ex. - 199 - C - Deegan - Report - 2005-09-19 - 09-19-05 IR 05-051500 |
| 200 | | | | • Def. Ex. - 200 - C - Deegan - Report - 2006-03-02 - 03-02-06 IR 06-012546 |
| 201 | | | | • Def. Ex. - 201 - C - Deegan - Report - 200-5-05-18 - 05-18-08 IR 08-029130 |
| 202 | | | | • Def. Ex. - 202 - C - Deegan - Report - 2008-06-30 - 06-30-08 IR 08-038328 |
| 203 | | | | • Def. Ex. - 203 - C - Deegan - Report - 2010-01-18 - 01-18-10 IR 10-003080 |
| 204 | | | | • Def. Ex. - 204 - C1 - Deegan - Report 1 - 2010-05-01 - 05-01-10 IR 10-027144 |

14

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 204 - C2 - Deegan - Report 2 - 2010-05-01 - 05-01-10 IR 10-046094 |
| **205** | | | | • Def. Ex. - 205 - C - Deegan - Report - 2010-07-15 - 07-15-10 IR 10-043103 |
| **206** | | | | • Def. Ex. - 206 - C - Deegan - Report - 2013-06-09 - 06-09-13 IR 13-044775 |
| **207** | | | | • Def. Ex. - 207 - C2 - Deegan - Report 2 - 2013-09-13 - 09-13-13 IR 13-048170 |
| **208** | | | | • Def. Ex. - 208 - C - Deegan - Report - 2014-05-28 - 05-28-14 IR 14-019022 |
| **209** | | | | • Def. Ex. - 209 - C - Deegan - Report - 2015-04-09 - 04-09-15 IR 15-012787 |
| **210** | | | | • Def. Ex. - 210 - A - Deegan - CAD - 2015-08-28 - 08-28-15 CAD 2015-367900 |
| **211** | | | | • Def. Ex. - 211 - C - Deegan - Report - 2015-12-28 - 12-28-15 IR 15-048616 |
| **212** | | | | • Def. Ex. - 212 - B1 - Deegan - BWC 1 - 2016-05-15 - (Extraction_1.1)_1624944_1619214<br>• Def. Ex. - 212 - B2 - Deegan - BWC 2 - 2016-05-15 - (Extraction_1.1)_1624944_1619214-2<br>• Def. Ex. - 212 - B3 - Deegan - BWC 3 - 2016-05-15 - (Extraction_1.1)_1624944_1619214-3<br>• Def. Ex. - 212 - B4 - Deegan - BWC 4 - 2016-05-15 - (Extraction_1.1)_1624944_1619214-4<br>• Def. Ex. - 212 - B5 - Deegan - BWC 5 - 2016-05-15 - (Extraction_1.1)_1624944_1619214-5<br>• Def. Ex. - 212 - B6 - Deegan - BWC 6 - 2016-05-15 - (Extraction_1.1)_16024944<br>• Def. Ex. - 212 - B7 - Deegan - BWC 7 - 2016-05-15 - (Extraction_1.1)_16024944_16019214<br>• Def. Ex. - 212 - B8 - Deegan - BWC 8 - 2016-05-15 (Extraction_1.1)_16024944_16019214_<br>• Def. Ex. - 212 - B9 - Deegan - BWC 9 - 2016-05-15 - (Extraction_1.1)_16024944_16019214-2<br>• Def. Ex. - 212 - B10 - Deegan - BWC 10 - 2016-05-15 - (Extraction_1.1)_16024944_16019214-3<br>• Def. Ex. - 212 - B11 - Deegan - BWC 11 - 2016-05-15 - (Extraction_1.1)_Grand_Theft<br>• Def. Ex. - 212 - B12 - Deegan - BWC 12 - 2016-05-15 - (Extraction_1.1)_Grand_Theft-2<br>• Def. Ex. - 212 - B13 - Deegan - BWC 13 - 2016-05-15 - (Extraction_1.1)_GRAND_THEFT-3<br>• Def. Ex. - 212 - B14 - Deegan - BWC 14 -  2016-05-15 - (Extraction_1.1)_Grand_Theft-4<br>• Def. Ex. - 212 - B15 - Deegan - BWC 15 - 2016-05-15 - (Extraction_1.1)_Grand_Theft-5<br>• Def. Ex. - 212 - B16 - Deegan - BWC 16 - 2016-05-15 - (Extraction_1.1)_Grand_Theft-6<br>• Def. Ex. - 212 - B17 - Deegan - BWC 17 - 2016-05-15 - (Extraction_1.1)_Grand_Theft-7<br>• Def. Ex. - 212 - B18 - Deegan - BWC 18 - 2016-05-15 - (Extraction_1.1)_Grand_Theft-8<br>• Def. Ex. - 212 - B19 - Deegan - BWC 19 - 2016-05-15 - (Extraction_1.1)_Grand_Theft-9 |

15

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 212 - C1 - Deegan - Report 1 - 2016-05-15 - 05-15-16 IR 16-019214 - BWC #76<br>• Def. Ex. - 212 - C2 - Deegan - Report 2 - 2016-05-15 - 05-15-16 IR 16-019214-docs<br>• Def. Ex. - 212 - C3 - Deegan - Table of Contents - 2016-05-15 - Table_of_Contents |
| **213** | | | | • Def. Ex. - 213 - A - Deegan - CAD - 2016-06-21 - 06-21-16 CAD 2016-286798 |
| **214** | | | | • Def. Ex. - 214 - A - Deegan - CAD - 2016-06-25 - 06-25-16 CAD 2016-293220 |
| **215** | | | | • Def. Ex. - 215 - B2 - Deegan - Report 2 - 2016-07-01 - 07-01-16 IR 16-025814-docs |
| **216** | | | | • Def. Ex. - 216 - B1 - Deegan - BWC 1 - 2016-09-24 - (Extraction_1.1)_AXON_Body_Video_2016-09-24_2221<br>• Def. Ex. - 216 - B2 - Deegan - BWC 2 - 2016-09-24 - (Extraction_1.1)_AXON_Flex_Video_2016-09-24_2147<br>• Def. Ex. - 216 - B3 - Deegan - BWC 3 -2016-09-24 - (Extraction_1.1)_(Extraction_1.1)_AXON_Flex_Video_2016-09-24_2144<br>• Def. Ex. - 216 - B4 - Deegan - BWC 4- 2016-09-24 - (Extraction_1.1)_AXON_Body_Video_2016-09-24_2151<br>• Def. Ex. - 216 - B5 - Deegan - BWC 5 - 2016-09-24 - (Extraction_1.1)_AXON_Flex_Video_2016-09-24_2203<br>• Def. Ex. - 216 - B6 - Deegan - BWC 6 - 2016-09-24 - (Extraction_1.1)_AXON_Flex_Video_2016-09-24_2218<br>• Def. Ex. - 216 - B7 - Deegan - BWC 7 - 2016-09-24 - (Extraction_1.1)_AXON_Flex_Video_2016-09-24_2218-2<br>• Def. Ex. - 216 - C1 - Deegan - Report - 2016-09-24 - 09-24-16 IR 16-036667 - BWC #80<br>• Def. Ex. - 226 - C2 - Deegan - Table of Contents - 2016-09-24 - Table_of_Contents |
| **217** | | | | • Def. Ex. - 217 - A - Deegan - CAD -2017-02-07 - 02-07-17 CAD 2017-062067 |
| **218** | | | | • Def. Ex. - 218 - A - Deegan - CAD -2017-09-20 - 09-20-17 CAD 2017-456592 |
| **219** | | | | • Def. Ex. - 219 - B - Deegan - BWC -2018-04-10 - (Extraction_1.1)_AXON_Flex_2_Video_2018-04-10_2003<br>• Def. Ex. - 219 - C1 - Deegan - Report 1 -2018-04-10 - 04-10-18 IR 18-014547 - BWC #85<br>• Def. Ex. - 219 - C2 - Deegan - Report 2 -2018-04-10 - 04-10-18 IR 18-014547-docs |
| **220** | | | | • Def. Ex. - 220 - A - Deegan - CAD -2018-05-31 - 05-31-18 CAD 2018-259821 |
| **221** | | | | • Def. Ex. - 221 - A - Deegan - CAD - 2018-06-05 - 06-05-18 CAD 2018-268115 - BWC #12<br>• Def. Ex. - 221 - B1 - Deegan - BWC 1 -2018-06-05 - (Extraction_1.1)_AXON_Flex_2_Video_2018-06-05_1536<br>• Def. Ex. - 221 - B2 - Deegan - BWC 2 - 2018-06-05 - (Extraction_1.1)_AXON_Flex_2_Video_2018-06-05_1537<br>• Def. Ex. - 221 - B3 - Deegan - BWC 3 -2018-06-05 - (Extraction_1.1)_So_Invest |
| **222** | | | | • Def. Ex. - 222 - A1 - Deegan - CAD - 2018-06-06 - 2018-269064 |

16

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 222 - A2 - Deegan - CAD - 2018-06-06 - 2018-269119<br>• Def. Ex. - 222 - A3 - Deegan - CAD - 2018-06-06 - 2018-269212<br>• Def. Ex. - 222 - A4 - Deegan - CAD - 2018-06-06 - 2018-269213<br>• Def. Ex. - 222 - A5 - Deegan - CAD - 2018-06-06 - 2018-269214<br>• Def. Ex. - 222 - A6 - Deegan - CAD - 2018-06-06 - 2018-269215<br>• Def. Ex. - 222 - A7 - Deegan - CAD - 2018-06-06 - 2018-269424<br>• Def. Ex. - 222 - B1 - Deegan - BWC 1 - 6-6-18 - (Extraction_1.1)_AXON_Flex_2_Video_2018-06-06_0836<br>• Def. Ex. - 222 - B2 - Deegan - BWC 2 - 6-6-18 - (Extraction_1.1)_County_Ord_Violation<br>• Def. Ex. - 222 - B3 - Deegan - BWC 3 - 6-6-18 - (Extraction_1.1)_County_Ord_Violation-2<br>• Def. Ex. - 222 - B4 - Deegan - BWC 4 - 6-6-18 - (Extraction_1.1)_Code_Invest_X49-2<br>• Def. Ex. - 222 - B5 - Deegan - BWC 5 - 6-6-18 - (Extraction_1.1)_Code_Invest-2<br>• Def. Ex. - 222 - B6 - Deegan - BWC 6 - 6-6-18 - (Extraction_1.1)_Code_Invest-3<br>• Def. Ex. - 222 - B7 - Deegan - BWC 7 - 6-6-18 - (Extraction_1.1)_Code_Invest<br>• Def. Ex. - 222 - B8 - Deegan - BWC 8 - 6-6-18 - (Extraction_1.1)_Code_Invest_X49<br>• Def. Ex. - 222 - C - Deegan - Report - 6-6-18 - 06-06-18 IR 18-022728 - BWC #14 |
| **223** | | | | • Def. Ex. - 223 – A1 - Deegan - CAD - 2018-06-07 - 06-07-18 CAD 2018-270819<br>• Def. Ex. - 224 - A2 - Deegan - CAD - 2018-06-07 - 2018-271050 - BWC #16<br>• Def. Ex. - 223 - B1 - Deegan - BWC 1 - 2018-06-07 - (Extraction_1.1)_Investigation<br>• Def. Ex. - 223 - B2 - Deegan - BWC 2 - 2018-06-07 - (Extraction_1.1)_PC_Pickup_Attempt<br>• Def. Ex. - 223 - B3 - Deegan - BWC 3 - 2018-06-07 - (Extraction_1.1)_So_Invest<br>• Def. Ex. - 223 - B4 - Deegan - BWC 4 - 2018-06-07 - (Extraction_1.1)_Warrant_Attempt |
| **224** | | | | • Def. Ex. - 224 - A - Deegan - CAD - 2018-06-08 - 2018-272658<br>• Def. Ex. - 224 - B1 - Deegan - BWC 1 - 2018-06-08 - (Extraction_1.1)_AXON_Flex_2_Video_2018-06-08_1031<br>• Def. Ex. - 224 - B2 - Deegan - BWC 2 - 2018-06-08 - (Extraction_1.1)_Investigation<br>• Def. Ex. - 224 - B3 - Deegan - BWC 3 - 2018-06-08 - (Extraction_1.1)_Warrant_Attempt |
| **225** | | | | • Def. Ex. - 225 - A - Deegan - CAD - 2018-06-09 - 2018-273923<br>• Def. Ex. - 225 - B - Deegan - BWC 1 -2018-06-09 - (Extraction_1.1)_So_Invest |

| | | | | |
|---|---|---|---|---|
| **226** | | | | • Def. Ex. - 226 - A - Deegan - CAD - 2018-09-21 - 09-21-18 CAD 2018-455181 |
| **227** | | | | • Def. Ex. - 227 - A - Deegan - CAD - 2018-06-11 - 06-11-18 CAD 2018-277116 |
| **228** | | | | • Def. Ex. - 228 - A - Deegan - CAD - 2018-06-12 - CAD 2018-280378 - BWC #17<br>• Def. Ex. - 228 - B1 - Deegan - BWC 1 - 2018-06-12 - (Extraction_1.1)_Prolific_Offender_Check<br>• Def. Ex. - 228 - B2 - Deegan - BWC 2 - 2018-06-12 - (Extraction_1.1)_Ts<br>• Def. Ex. - 228 - B3 - Deegan - BWC 3 - 2018-06-12 - (Extraction_1.1)_Prolific |
| **229** | | | | • Def. Ex. - 229 - A - Deegan - CAD - 2018-06-21 - 06-21-18 CAD 2018-294021 |
| **230** | | | | • Def. Ex. - 230 - A - Deegan - CAD - 2018-06-23 - 06-23-18 CAD 2018-297417 - BWC #18<br>• Def. Ex. - 230 - B1 - Deegan - BWC 1 - 2018-06-23 - (Extraction_1.1)_AXON_Flex_2_Video_2018-06-23_0315<br>• Def. Ex. - 230 - B2 - Deegan - BWC 2 - 2018-06-23 - (Extraction_1.1)_Prolific_Offender_Check |
| **231** | | | | • Def. Ex. - 231 - A - Deegan - CAD - 2018-07-02 - 07-02-18 CAD 2018-313837 |
| **232** | | | | • Def. Ex. - 232 - A - Deegan - CAD - 2018-08-08 - 08-08-18 CAD 2018-375996 |
| **233** | | | | • Def. Ex. – 233 - A - Deegan - BWC 1 - 2018-09-08 - 09-08-18 CAD 2018-432609 |
| **234** | | | | • Def. Ex. - 234 - C1 - Deegan - Report 1 -2018-09-16 - 09-16-18 IR 18-037150<br>• Def. Ex. - 234 - C2 - Deegan - Report 2 - 2018-09-16 - 09-16-18 IR 18-037150-docs |
| **235** | | | | • Def. Ex. - 235 - A - Deegan - CAD - 2018-09-19 - 09-19-18 CAD 2018-451558 |
| **236** | | | | • Def. Ex. - 236 - A - Deegan - CAD - 2018-10-27 - 2018-515533 |
| **237** | | | | • Def. Ex. - 237 - A - Deegan - CAD - 2018-12-07 - 12-07-18 CAD 2018-585193 |
| **238** | | | | • Def. Ex. - 238 - A - Deegan - CAD -2018-12-13 - 12-13-18 CAD 2018-594732 |
| **239** | | | | • Def. Ex. - 239 - A - Deegan - CAD - 2018-12-21 - CAD 2018-609585 |
| **240** | | | | • Def. Ex. - 240 - A - Deegan - CAD - 2019-03-07 #2 - 03-07-19 CAD 2019-119814 |
| **241** | | | | • Def. Ex. - 241 - A - Deegan - CAD - 2019-03-12 - 03-12-19 CAD 2019-128324 |
| **242** | | | | • Def. Ex. - 242 - A - Deegan - CAD - 2019-03-21 - 03-21-19 CAD 2019-145036 |
| **243** | | | | • Def. Ex. - 243 - A - Deegan - CAD - 2019-03-29 - 03-29-19 CAD 2019-161134 |
| **244** | | | | • Def. Ex. - 244 - A - Deegan - CAD - 2019-03-31 - 03-31-19 CAD 2019-163808 |
| **245** | | | | • Def. Ex. - 245 - C1 - Deegan - Report 1 - 2019-04-09 - 04-09-19 IR 19-014658 |

| 246 | | | | • Def. Ex. - 246 - A - Deegan - CAD - 2019-04-17 - 04-17-19 CAD 2019-195797 |
|---|---|---|---|---|
| 247 | | | | • Def. Ex. - 247 - B1 - Deegan - BWC 1 - 2019-05-08 - (Extraction_1.1)_AXON_Flex_2_Video_2019-05-08_0815<br>• Def. Ex. - 247 - B2 - Deegan - BWC 2 - 2019-05-08 - (Extraction_1.1)_AXON_Flex_2_Video_2019-05-08_0817<br>• Def. Ex. - 247 - B3 - Deegan - BWC 3 - 2019-05-08 - (Extraction_1.1)_AXON_Flex_2_Video_2019-05-08_0830<br>• Def. Ex. - 247 - B4 - Deegan - BWC 4 - 2019-05-08 - (Extraction_1.1)_AXON_Flex_2_Video_2019-05-08_0830-2<br>• Def. Ex. - 247 - B5 - Deegan - BWC 5 - 2019-05-08 - (Extraction_1.1)_AXON_Flex_2_Video_2019-05-08_0918<br>• Def. Ex. - 247 - C1 - Deegan - Report 1 - 2019-05-08 - 05-08-19 IR 19-019045 - BWC #21 & 94<br>• Def. Ex. - 247 - C2 - Deegan - Report 2 - 05-08-19 IR 19-019045 |
| 248 | | | | • Def. Ex. - 248 - A - Deegan - CAD - 2019-05-14 - 05-14-19 CAD 2019-248986 |
| 249 | | | | • Def. Ex. - 249 - A - Deegan - CAD - 2019-06-10 - 06-10-19 CAD 2019-300149 |
| 250 | | | | • Def. Ex. - 250 - B - Deegan - BWC - 2019-06-27 - (Extraction_1.1)_CO_ORD-_LAND_OVERGROWN_CONDITIONS<br>• Def. Ex. - 251 - C1 - Deegan - Report 1 - 2019-06-27 - 06-27-19 IR 19-026618 - BWC #20<br>• Def. Ex. - 261 - C2 - Deegan - Report 2 - 2019-06-27 - 06-27-19 IR 19-026618 |
| 251 | | | | • Def. Ex. - 251 - A - Deegan - CAD - 2019-09-07 - 09-07-19 CAD 2019-469926 |
| 252 | | | | • Def. Ex. - 252 - B - Deegan - BWC - 2019-12-20 - (Extraction_1.1)_S7<br>• Def. Ex. - 252 - C1 - Deegan - Report 1 - 2019-12-20 - 2-20-19 IR 19-052865 -BWC #96<br>• Def. Ex. - 252 - C2 - Deegan - Report 2 - 2019-12-20 - 12-20-19 IR 19-052865-docs |
| 253 | | | | • Def. Ex. - 253 - A1 - Deegan - CAD 1 - 2019-12-21 - 12-21-19 CAD 2019-669411<br>• Def. Ex. - 253 - A2 - Deegan - CAD 2 -2019-12-21 - 12-21-19 CAD 2019-668702 |
| 254 | | | | • Def. Ex. - 254 – A1 - Deegan - CAD -2010-06-17 - 06-17-20 CAD 2020-309913<br>• Def. Ex. - 254 – A2 - Deegan - CAD - 2020-06-17 #2 - 06-17-20 CAD 2020-309915 |
| 255 | | | | • Def. Ex. - 255 - A - Jones - CAD - 2015-05-11 - 2015200552 |
| 256 | | | | • Def. Ex. - 256 - A - Jones - CAD - 2015-05-17 - 15 2015210580 |
| 257 | | | | • Def. Ex. - 257 - B1 - Jones - BWC 1 - (Extraction_1.1)_Auto_Burglary<br>• Def. Ex. - 257 - B2 - Jones - BWC 2 - (Extraction_1.1)_Vehicle_Burglary<br>• Def. Ex. - 257 - B3 - Jones - BWC 3 - (Extraction_1.1)_X17._X15_Admitted |

19

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 257 - C1 - Jones - Reports 1 – 2015-05-30 – 15-019991<br>• Def. Ex. - 257 - C2 - Jones - Reports 2 – 2015-05-30 – 15-019933<br>• Def. Ex. - 257 - C3 - Jones - Reports 3 – 2015-05-30 – 15-019949<br>• Def. Ex. - 257 - C4 - Jones - Reports 4 – 2015-05-30 – 15-019951<br>• Def. Ex. - 257 - C5 - Jones - Reports 5 – 2015-05-30 – 15-019957<br>• Def. Ex. - 257 - C6 - Jones - Reports 6 – 2015-05-30 – 15-019958 |
| 258 | | | | • Def. Ex. - 258 - A - Jones - CAD - 2015-06-02 - 2015-234987 |
| 259 | | | | • Def. Ex. - 259 - A - Jones - CAD - 2015-06-11 - 2015247842 |
| 260 | | | | • Def. Ex. - 260 - A - Jones - CAD - 2015-06-17 - 2015258089 |
| 261 | | | | • Def. Ex. - 261 - A - Jones - CAD - 2015-06-18 - 2015-259139 |
| 262 | | | | • Def. Ex. - 262 - A - Jones - CAD - 2015-06-29 - 2015274961 |
| 263 | | | | • Def. Ex. - 263 - A - Jones - CAD - 2015-07-30-15 - 15-323437 |
| 264 | | | | • Def. Ex. - 264 - B1 - Jones - BWC 1 - 2015-08-02 - 15-028369<br>• Def. Ex. - 264 - C - Jones - Report - 2015-08-02 - 15-028369 |
| 265 | | | | • Def. Ex. - 265 - A - Jones - CAD - 2015-08-05-15 - 2015-333006 |
| 266 | | | | • Def. Ex. - 266 - B1 - Jones - BWC 1 - (Extraction_1.1)_Auto_21<br>• Def. Ex. - 266 - B2 - Jones - BWC 2 - (Extraction_1.1)_Auto_Burglary<br>• Def. Ex. - 266 - B3 - Jones - BWC 3 - (Extraction_1.1)_Auto_Burglary-2<br>• Def. Ex. - 266 - B4 - Jones - BWC 4 - (Extraction_1.1)_Auto_Burglary-3<br>• Def. Ex. - 266 - B5 - Jones - BWC 5 - (Extraction_1.1)_Burglary_Auto<br>• Def. Ex. - 266 - B6 - Jones - BWC 6 - (Extraction_1.1)_Burglary_Investigation<br>• Def. Ex. - 266 - B7 - Jones - BWC 7 - (Extraction_1.1)_Burglary_Investigation-2<br>• Def. Ex. - 266 - B8 - Jones - BWC 8 - (Extraction_1.1)_Burglary_Investigation-3<br>• Def. Ex. - 266 - B9 - Jones - BWC 9 - (Extraction_1.1)_S21_X15<br>• Def. Ex. - 266 - B10 - Jones - BWC 10 - (Extraction_1.1)_S21_X15-2<br>• Def. Ex. - 266 - C - Jones - Table_of_Contents |
| 267 | | | | • Def. Ex. - 267 - A - Jones - CAD -2015-09-02 - 2015-376395 |
| 268 | | | | • Def. Ex. - 268 - A - Jones - CAD -2015-09-16 - 2015-397655 |
| 269 | | | | • Def. Ex. - 269- A - Jones - CAD -2015-09-21 - 2015-404646 |
| 270 | | | | • Def. Ex. - 270 - A - Jones - CAD - 2015-09-22 - 2015-406415<br>• Def. Ex. - 270 - B1 - Jones - BWC 1 - 2015-09-22 - 15-2232<br>• Def. Ex. - 270 - B2 - Jones - BWC 2 - 2015-09-22 - 15-2202<br>• Def. Ex. - 270 - B3 - Jones - BWC 3 - 2015-09-22<br>• Def. Ex. - 270 - B4 - Jones - BWC 4 - 2015-09-22<br>• Def. Ex. - 270 – C - Jones - Report - 2015-09-22 – 15035257 |
| 271 | | | | • Def. Ex. - 271 - A - Jones - CAD - 2015-09-26 - 2015-411301 |

| | | | | |
|---|---|---|---|---|
| **272** | | | | • Def. Ex. - 272 - A - Jones - CAD -2015-09-28 - 2015-414690 |
| **273** | | | | • Def. Ex. - 273 - A - Jones - CAD - 2015-10-09 - 2015-432932 |
| **274** | | | | • Def. Ex. - 274 – A1 - Jones - CAD - 2015-10-12 - 2015-038095<br>• Def. Ex. - 274 – A2 - Jones - CAD - 2015-10-12 - 2015-437647<br>• Def. Ex. - 274 - A3 - Jones - CAD - 2015-10-12 - 2015-437780<br>• Def. Ex. - 274 - B1 - Jones - BWC 1 - 2015-10-12<br>• Def. Ex. - 274 - B2 - Jones - BWC 2 - 2015-10-12<br>• Def. Ex. - 274 - B3 - Jones - BWC 3 - 2015-10-12<br>• Def. Ex. - 274 - B4 - Jones - BWC 4 - 2015-10-12<br>• Def. Ex. - 274 - B5 - Jones - BWC 5 - 2015-10-12<br>• Def. Ex. - 274 - C - Jones - Table_of_Contents |
| **275** | | | | • Def. Ex. - 275 - A - Jones - CAD - 2015-10-18 - 2015447056 |
| **276** | | | | • Def. Ex. - 276 - A - Jones - CAD - 2015-10-20 |
| **277** | | | | • Def. Ex. - 277 - A - Jones - CAD - 2015-10-22 - 2015-454182 |
| **278** | | | | • Def. Ex. - 278 - A - Jones - CAD -2015-11-13 - 2015-490625 |
| **279** | | | | • Def. Ex. - 279 - A - Jones - CAD - 2015-11-14 - 2015-490771 |
| **280** | | | | • Def. Ex. - 280 - B - Jones - BWC - 2015-11-24<br>• Def. Ex. - 280 - C - Jones - Report - 2015-11-24 |
| **281** | | | | • Def. Ex. - 281 - A - Jones - CAD -2015-12-11 - 2015-534500 |
| **282** | | | | • Def. Ex. - 282 – A1 - Jones - CAD - 2015-12-21 - 2015-550787<br>• Def. Ex. - 282 – A2 - Jones - CAD - 2021-12-21 - 2015-550786 |
| **283** | | | | • Def. Ex. - 283 - A - Jones - CAD - 2015-12-22 - 2015-552369 |
| **284** | | | | • Def. Ex. - 284 – A1 - Jones - CAD -2015-12-23 - 2015-553552<br>• Def. Ex. - 284 – A2 - Jones - CAD - 2015-12-23 - 2015-554133 |
| **285** | | | | • Def. Ex. - 285 - A - Jones - CAD - 2015-12-24 - 2015-554891 |
| **286** | | | | • Def. Ex. - 286 - A1 - Jones - CAD - 2015-12-26 - 2015-557334<br>• Def. Ex. - 286 - A2 - Jones - CAD - 2015-12-26 - 2015-558071<br>• Def. Ex. - 286 - A3 - Jones - CAD - 2015-12-26 - 2015-558225<br>• Def. Ex. - 286 - A4 - Jones - CAD - 2015-12-26 - 2015-558312<br>• Def. Ex. - 286 - B1 - Jones - BWC 1 - 2015-12-26<br>• Def. Ex. - 286 - B2 - Jones - BWC 2 - 2015-12-26<br>• Def. Ex. - 286 - B3 - Jones - BWC 3 - 2015-12-26<br>• Def. Ex. - 286 - B4 - Jones - BWC 4 - 2015-12-26<br>• Def. Ex. - 286 - B5 - Jones - BWC 5 - 2015-12-26<br>• Def. Ex. - 286 - B6 - Jones - BWC 6 - 2015-12-26<br>• Def. Ex. - 286 - B7 - Jones - BWC 7 - 2015-12-26<br>• Def. Ex. - 286 - B8 - Jones - BWC 8 - 2015-12-26<br>• Def. Ex. - 286 - B9 - Jones - BWC 9 - 2015-12-26<br>• Def. Ex. - 286 - B10 - Jones - BWC 10 - 2015-12-26<br>• Def. Ex. - 286 - B11 - Jones - BWC 11 - 2015-12-26<br>• Def. Ex. - 286 - B12 - Jones - BWC 12 - 2015-12-26<br>• Def. Ex. - 286 - B13 - Jones - BWC 13 - 2015-12-26<br>• Def. Ex. - 286 - B14 - Jones - BWC 14 - 2015-12-26<br>• Def. Ex. - 286 - B15 - Jones - BWC 15 - 2015-12-26<br>• Def. Ex. - 286 - C1 - Jones - Report 1 - 2015-12-26<br>• Def. Ex. - 286 - C2 - Jones - Report 2 -2015-12-26<br>• Def. Ex. - 286 - C3 - Jones - Report 3 -2015-12-26 |
| **287** | | | | • Def. Ex. - 287 - A - Jones - CAD - 2015-12-29 - 12-29-15 2015-562438<br>• Def. Ex. - 287 - A - Jones - CAD - 2015-12-29 - 2015-562930 |
| **288** | | | | • Def. Ex. - 288 - A - Jones - CAD - 2015-12-30 - 2015-564180 |
| **289** | | | | • Def. Ex. - 289 – A1 - Jones - CAD - 2015-12-31 - 2015-565300 |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 289 – A2 - Jones - CAD - 2015-12-31 - 2015-565698<br>• Def. Ex. - 289 – A3 - Jones - CAD - 2015-12-31 - 2015-566028 |
| 290 | | | | • Def. Ex. - 290 - A - Jones - CAD - 2016-01-02 - 2016-001977 |
| 291 | | | | • Def. Ex. - 291 - A - Jones - CAD - 01-03-16 2016-004219 |
| 292 | | | | • Def. Ex. - 292 - A - Jones - CAD - 2016-01-04 |
| 293 | | | | • Def. Ex. - 293 - A - Jones - CAD - 2016-01-04 - 2016-005407<br>• Def. Ex. - 293 - B1 - Jones - BWC 1 - 2016-01-04<br>• Def. Ex. - 293 - B2 - Jones - BWC 2 - 2016-01-04<br>• Def. Ex. - 293 - B3 - Jones - BWC 3 - 2016-01-04<br>• Def. Ex. - 293 - B4 - Jones - BWC 4 - 2016-01-04<br>• Def. Ex. - 293 - C - Jones - Report - 2016-01-04 |
| 294 | | | | • Def. Ex. - 294 - A - Jones - CAD - 2016-02-10 - 2016-064905 |
| 295 | | | | • Def. Ex. - 295 - A - Jones - CAD - 2016-02-14 - 2016-070341 |
| 296 | | | | • Def. Ex. - 296 - A - Jones - CAD - 2016-02-17 - 2016-075767 |
| 297 | | | | • Def. Ex. - 297 - A - Jones - CAD - 2016-02-24 - 2016-087406 |
| 298 | | | | • Def. Ex. - 298 - A - Jones - CAD - 2016-02-29 - 2016-095689 |
| 299 | | | | • Def. Ex. - 299 - A - Jones - CAD - 2016-03-01 - 2016-096362 |
| 300 | | | | • Def. Ex. - 300 - A - Jones - CAD - 2016-03-02 - 2016-143214 |
| 301 | | | | • Def. Ex. - 301 – A1 - Jones - CAD - 2016-03-04 - 2016-102951<br>• Def. Ex. - 301 – A2 - Jones - CAD - 2016-03-04 - 2016-103484 |
| 302 | | | | • Def. Ex. - 302 - A - Jones - CAD - 2016-03-05-16 - 2016-104680 |
| 303 | | | | • Def. Ex. - 303 - A1 - Jones - CAD - 2016-03-08 - 2016-109702<br>• Def. Ex. - 303 - A2 - Jones - CAD - 2016-03-08 - 2016-110136<br>• Def. Ex. - 303 - A3 - Jones - CAD - 2016-03-08 - 2016-109774<br>• Def. Ex. - 303 - A4 - Jones - CAD – 2016-03-08 - 2016-110136 |
| 304 | | | | • Def. Ex. - 304 - A - Jones - CAD - 2016-03-15 - 2016-121760<br>• Def. Ex. - 304 - A - Jones - CAD - 2016-03-15 - 2016-122117 |
| 305 | | | | • Def. Ex. - 305 - A1 - Jones - CAD - 2016-03-16 - 122305<br>• Def. Ex. - 305 - A2 - Jones - CAD - 2016-03-16 - 2016-110136 |
| 306 | | | | • Def. Ex. - 306 - A - Jones - CAD - 2016-03-22 - 2016-133459 |
| 307 | | | | • Def. Ex. - 307 - A1 - Jones - CAD - 2016-03-28 - 2016-143213<br>• Def. Ex. - 307 - A2 - Jones - CAD - 2016-03-28 - 2016143086<br>• Def. Ex. - 307 - B1 - Jones - BWC 1 - 2016-03-28<br>• Def. Ex. - 307 - B2 - Jones - BWC 2 - 2016-03-28<br>• Def. Ex. - 307 - B3 - Jones - BWC 3 - 2016-03-28<br>• Def. Ex. - 307 - B4 - Jones - BWC 4 - 2016-03-28<br>• Def. Ex. - 307 - B5 - Jones - BWC 5 - 2016-03-28<br>• Def. Ex. - 307 - B6 - Jones - BWC 6 - 2016-03-28<br>• Def. Ex. - 307 - B7 - Jones - BWC 7 - 2016-03-28<br>• Def. Ex. - 307 - B8 - Jones - BWC 8 - 2016-03-28<br>• Def. Ex. - 307 - C1 - Jones - Report 1 - 2016-03-28 - 2016-012033<br>• Def. Ex. - 307 - C2 - Jones - Report 2 - 2016-03-28 - 2016-012034<br>• Def. Ex. - 307 - C3 - Jones - Report 3 - 2016-03-28 - 2016-012035 |
| 308 | | | | • Def. Ex. - 308 – A1 - Jones - CAD - 2016-03-29<br>• Def. Ex. - 308 - A2 - Jones - CAD - 2016-03-29 #2<br>• Def. Ex. - 308 – A3 - Jones - CAD - 2016-03-29 #3<br>• Def. Ex. - 308 – A4 - Jones - CAD - 2016-03-29 #4<br>• Def. Ex. - 308 – A5 - Jones - CAD - 2016-03-29 #6 |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 308 - B1 - Jones - BWC 1 - 2016-03-29 - (Extraction_1.1)_16012033<br>• Def. Ex. - 308 - B2 - Jones - BWC 2 - 2016-03-29 - (Extraction_1.1)_Search_Warrant<br>• Def. Ex. - 308 - B3 - Jones - BWC 3 - 2016-03-29 - (Extraction_1.1)_Search_Warrant-2<br>• Def. Ex. - 308 - B4 - Jones - BWC 4 - 2016-03-29 - (Extraction_1.1)_SO_Invest<br>• Def. Ex. - 308 - B5 - Jones - BWC 5 - 2016-03-29 - (Extraction_1.1)_SO_INVEST-2<br>• Def. Ex. - 308 - B6 - Jones - BWC 6 - 2016-03-29 - (Extraction_1.1)_SO_Invest-3<br>• Def. Ex. - 308 - B7 - Jones - BWC 7 - 2016-03-29 - (Extraction_1.1)_So_Investigation<br>• Def. Ex. - 308 - B8 - Jones - BWC 8 - 2016-03-29 - (Extraction_1.1)_So_Investigation-2<br>• Def. Ex. - 308 - B9 - Jones - BWC 9 - 2016-03-29 - (Extraction_1.1)_So_Investigation-3<br>• Def. Ex. - 308 - B10 - Jones - BWC 10 - 2016-03-29 - (Extraction_1.1)_So_Investigation-4<br>• Def. Ex. – 308 - B11 - Jones - BWC 11 - 2016-03-29 - (Extraction_1.1)_So_Investigation-5<br>• Def. Ex. - 308 - B12 - Jones - BWC 12 - 2016-03-29 - (Extraction_1.1)_So_Investigation-6<br>• Def. Ex. - 308 - B13 - Jones - BWC 13 - 2016-03-29 - (Extraction_1.1)_So_Investigation-7<br>• Def. Ex. - 308 - B14 - Jones - BWC 14 - 2016-03-29 - (Extraction_1.1)_So_Investigation-8<br>• Def. Ex. - 308 - B15 - Jones - BWC 15 - 2016-03-29 - (Extraction_1.1)_So_Investigation-9<br>• Def. Ex. - 308 - B16 - Jones - BWC 16 - 2016-03-29 - (Extraction_1.2)_So_Investigation<br>• Def. Ex. - 308 - C1 - Jones - Report 1 - 2016-03-29 - 03-29-16 16012144 BWC #73, #57a & b<br>• Def. Ex. - 308 - C2 - Jones - Report 2 - 2016-03-29 - 03-29-16 16012171<br>• Def. Ex. - 308 - C3 - Jones - Report 3 - 2016-03-29 - 03-29-16 16012182<br>• Def. Ex. - 308 - C4 - Jones - Report 4 - 2016-03-29 - 03-29-16 2016145123 |
| 309 | | | | • Def. Ex. - 309 - A - Jones - CAD - 2016-04-01 - 2016149969 |
| 310 | | | | • Def. Ex. - 310 - A - Jones - CAD - 2016-05-03 - 2016-203983 |
| 311 | | | | • Def. Ex. - 311 - A - Jones - CAD - 2016-06-04 - 2016258861 |
| 312 | | | | • Def. Ex. - 312 - A - Jones - CAD - 2016-06-05 - 2016259622 |
| 313 | | | | • Def. Ex. - 313 - A - Jones - CAD - 2016-06-11 - 2016-269975 |
| 314 | | | | • Def. Ex. - 314 – Parts 1 - 3 - Juvenile Records - Donnie McDougall |
| 315 | | | | • Def. Ex. - 315 – Parts 1 – 13 - Juvenile Records - Dalanea Taylor |
| 316 | | | | • Def. Ex. - 316 – Parts 1-16 - Juvenile Records - Robert Jones IV |
| 317 | | | | • Def. Ex. - 317 - A - Doc. 124-2 - Depo. Exhibit - Tammy Heilman |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 317 - B - Doc. 124-3 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - C - Doc. 124-4 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - D - Doc. 124-5 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - E - Doc. 124-6 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - F - Doc. 124-7 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - G - Doc. 124-8 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - H - Doc. 124-9 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - I - Doc. 124-10 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - J - Doc. 124-11 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - K - Doc. 124-12 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - L - Doc. 124-13 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - M - Doc. 124-14 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - N - Doc. 124-15 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - O - Doc. 124-16 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - P - Doc. 124-17 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - Q - Doc. 124-18 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - R - Doc. 124-19 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - S - Doc. 124-20 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - T - Doc. 124-21 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - U - Doc. 124-22 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - V - Doc. 124-23 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - W - Doc. 124-24 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - X - Doc. 124-25 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - Y - Doc. 124-26 - Depo. Exhibit - Tammy Heilman<br>• Def. Ex. - 317 - Z - Doc. 124-27 - Depo. Exhibit - Tammy Heilman |
| **318** | | | | • Def. Ex. - 318 - A - Doc. 123-1 - Depo. Exhibit - Darlene Deegan<br>• Def. Ex. - 318 - B - Doc. 123-2 - Depo. Exhibit - Darlene Deegan |

24

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 318 - C - Doc. 123-5 - Depo. Exhibit - Darlene Deegan<br>• Def. Ex. - 318 - D - Doc. 123-6 - Depo. Exhibit - Darlene Deegan |
| **319** | | | | • Def. Ex. - 319 - A - Doc. 131-3 - Depo. Exhibit - Robert Jones.pdf<br>• Def. Ex. - 319 - B - Doc. 131-4 - Depo. Exhibit - Robert Jones.pdf<br>• Def. Ex. - 319 - C - Doc. 131-5 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - D - Doc. 131-6 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - E - Doc. 131-7 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - F - Doc. 131-8 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - G - Doc. 131-9 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - H - Doc. 131-10 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - I - Doc. 131-11 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - J - Doc. 131-12 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - K - Doc. 131-13 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - L - Doc. 131-14 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - M - Doc. 131-15 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - N - Doc. 131-16 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - O - Doc. 131-17 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - P - Doc. 131-18 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - Q - Doc. 131-19 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - R - Doc. 131-20 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - S - Doc. 131-21 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - T - Doc. 131-22 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - U - Doc. 131-23 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - V - Doc. 131-24 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - W - Doc. 131-25 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - X - Doc. 131-26 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - Y - Doc. 131-27 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - Z - Doc. 131-28 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - AA - Doc. 131-29 - Depo. Exhibit - Robert Jones.pdf |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 319 - BB - Doc. 131-30 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - CC - Doc. 131-31 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - DD - Doc. 131-32 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - EE - Doc. 131-33 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - FF - Doc. 131-34 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - GG - Doc. 131-35 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - HH - Doc. 131-36 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - II - Doc. 131-37 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - JJ - Doc. 131-38 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - KK - Doc. 131-39 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - LL - Doc. 131-40 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - MM - Doc. 131-41 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - OO - Doc. 131-42 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - PP - Doc. 131-43 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - QQ - Doc. 131-44 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - RR - Doc. 131-45 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - SS - Doc. 131-46 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - TT - Doc. 131-47 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - UU - Doc. 131-48 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - VV - Doc. 131-49 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - WW - Doc. 131-50 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - XX - Doc. 131-51 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - YY - Doc. 131-52 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - ZZ - Doc. 131-53 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - AAA - Doc. 131-54 - Depo. Exhibit - Robert Jones.pdf<br>• Def. Ex. - 319 - BBB - Doc. 131-55 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - CCC - Doc. 131-56 - Depo. Exhibit - Robert Jones |

26

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 319 - DDD - Doc. 131-57 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - EEE - Doc. 131-58 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - FFF - Doc. 131-59 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - GGG - Doc. 131-60 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - HHH - Doc. 131-61 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - III - Doc. 131-62 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - JJJ - Doc. 131-63 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - KKK - Doc. 131-64 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - LLL - Doc. 131-65 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - MMM - Doc. 131-66 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - NNN - Doc. 131-67 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - OOO - Doc. 131-68 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - PPP - Doc. 131-69 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - QQQ - Doc. 131-70 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - RRR - Doc. 131-71 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - SSS - Doc. 131-72 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - TTT - Doc. 131-73 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - UUU - Doc. 131-74 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - VVV - Doc. 131-75 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - WWW - Doc. 131-76 - Depo. Exhibit - Robert Jones<br>• Def. Ex. - 319 - XXX - Doc. 131-77 - Depo. Exhibit - Robert Jones |
| **320** | | | | • Def. Ex. - 320 - A - Doc. 118-5 - Depo. Exhibit - Ashley Burch<br>• Def. Ex. - 320 - B - Doc. 118-4 - Depo. Exhibit - Ashley Burch |
| **321** | | | | • Def. Ex. - 321 - A - Doc. 120-5 - Depo. Exhibit - Ross Brummett<br>• Def. Ex. - 321 - B - Doc. 120-4 - Depo. Exhibit - Ross Brummett<br>• Def. Ex. - 321 - C - Doc. 120-6 - Depo. Exhibit - Ross Brummett.pdf |
| **322** | | | | • Def. Ex. - 322 - A - Doc. 121-9 - Depo. Exhibit - Mark Celeste |

27

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. - 322 - B - Doc. 121-10 - Depo. Exhibit - Mark Celeste<br>• Def. Ex. - 322 - C - Doc. 121-12 - Depo. Exhibit - Mark Celeste<br>• Def. Ex. - 322 - D - Doc. 121-14 - Depo. Exhibit - Mark Celeste<br>• Def. Ex. - 322 - E - Doc. 121-15 - Depo. Exhibit - Mark Celeste<br>• Def. Ex. - 322 - F - Doc. 121-16 - Depo. Exhibit - Marke Celeste<br>• Def. Ex. - 322 - G - Doc. 121-17 - Depo. Exhibit - Mark Celeste<br>• Def. Ex. - 322 - H - Doc. 121-18 - Depo. Exhibit - Mark Celeste |
| **323** | | | | • Def. Ex. - 323 - A - Doc. 126-13 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - B - Doc. 126-14 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - C - Doc. 126-15 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - D - Doc. 126-16 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - E - Doc. 126-17 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - F - Doc. 126-18 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - G - Doc. 126-19 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - H - Doc. 126-20 - Depo. Exhibit - Andew Denbo<br>• Def. Ex. - 323 - I - Doc. 126-21 - Depo. Exhibit - Andew Denbo |
| **324** | | | | • Def. Ex. - 324 - A - Doc. 136-6 - Depo. Exhibit - Pedro Ojeda.pdf<br>• Def. Ex. - 324 - B - Doc. 136-7 - Depo. Exhibit - Pedro Ojeda |
| **325** | | | | • Def. Ex. - 325 - A - Doc. 138-8 - Depo. Exhibit - Paul Reagan.pdf |
| **326** | | | | • Def. Ex . 326 - A - Report - 2023-02-21 – 23006201<br>• Def. Ex. 326 - B - Report - 2023-09-10 – 23031505<br>• Def. Ex. 326- B2 - Report 2 - 2023-09-10 - 23031524.pdf<br>• Def. Ex. 326- C - Report - 2023-09-11 – 23031530<br>• Def. Ex. 326- D - Report - 2023-09-12 – 23031803<br>• Def. Ex. 326- E - Report - 2024-05-02 – 24015012<br>• Def. Ex. 326- F - Report - 2024-06-07 – 24020916<br>• Def. Ex. 326- G - Report - 2024-08-04 – 24026048<br>• Def. Ex. 326- H - CAD - 2023-02-21 – 2023105638<br>• Def. Ex. 326- I - CAD - 2023-04-17 – 2023224539<br>• Def. Ex. 326- J - CAD - 2023-07-11 -  2023405885<br>• Def. Ex. 326- K - CAD - 2023-07-13 – 2023410168<br>• Def. Ex. 326- L - CAD - 2023-09-06 – 2023517874<br>• Def. Ex. 326- M - CAD - 2023-09-10 – 2023525902<br>• Def. Ex. 326- N - CAD - 2023-09-10 #2 – 2023526230<br>• Def. Ex. 326- O - CAD - 2023-09-11 – 2023526296 |

| | | | | |
|---|---|---|---|---|
| | | | | • Def. Ex. 326- P - CAD - 2023-09-11 #2 – 2023527478<br>• Def. Ex. 326- Q - CAD - 2023-09-11 #3 – 2023528000<br>• Def. Ex. 326- R - CAD - 2023-09-12 – 2023529148<br>• Def. Ex. 326- S - CAD - 2023-09-14 – 2023534021<br>• Def. Ex. 326- T - CAD - 2023-09-29 – 2023561243<br>• Def. Ex. 326- U - CAD - 2023-10-13 – 2023589186<br>• Def. Ex. 326- V - CAD - 2023-11-22 – 2023664657<br>• Def. Ex. 326- W - CAD - 2023-11-27 – 2023672576<br>• Def. Ex. 326- X - CAD - 2024-03-13 – 2024139522<br>• Def. Ex. 326- Y - CAD - 2024-05-02 – 2024237023<br>• Def. Ex. 326- Z - CAD - 2024-06-20 - 2024336360<br>• Def. Ex. 326 - AA - CAD - 2024-06-21 – 2024337751<br>• Def. Ex. 326- BB - CAD - 2024-06-24 – 2024343586<br>• Def. Ex. 326- CC - CAD - 2024-08-04 – 2024426343<br>• Def. Ex. 326-DD - Citation - AGN14RE Citation DWLSR<br>• Def. Ex. 326- EE - Citation - 2023-09-13 - AGN14SE Citation Failure to Register<br>• Def. Ex. 326- FF - Citation - 2023-09-13 - AGN14TE Citation License Plate Violation<br>• Def. Ex. 326- GG - Anthony McDougall - Report - Warrant Arrest - 2024-04-16 – 24012897<br>• Def. Ex. 326- HH - Anthony McDougall - Warrant - Warrant Arrest - 2024-04-16<br>• Def. Ex. 326- II - Anthony McDougall - CAD - Warrant Arrest - 2024-04-16 – 2024204014<br>• Def. Ex. 326- JJ - Arrest Affidavit - Donnie McDougall - 2023-09-12 - 23CF3924<br>• Def. Ex. 326- KK - Arrest Affidavit - Donnie McDougall - 2023-09-13 - 23CF3925<br>• Def. Ex. 326- LL - Information - Donnie McDougall - 23CF3924<br>• Def. Ex. 326- MM - Information - Donnie McDougall - 23CF3925<br>• Def. Ex. 326- NN - Notice of PTC - Donnie McDougall - 23CF3924 |
| **327** | | | | • Def. Ex. - 327 - A – Dalanea Taylor – 2023-2024 Incidents - 23012263<br>• Def. Ex. - 327 - B – Dalanea Taylor – 2023-2024 Incidents - 2023146477<br>• Def. Ex. - 327 - C – Dalanea Taylor - 2023-2024 Incidents - 2023207595<br>• Def. Ex. - 327 - D – Dalanea Taylor - 2023-2024 Incidents - 2023224048<br>• Def. Ex. - 327 - E – Dalanea Taylor - 2023-2024 Incidents - 2023247485<br>• Def. Ex. - 327 - F – Dalanea Taylor - 2023-2024 Incidents - 2023555492<br>• Def. Ex. - 327 - G - Dalanea Taylor - 2023-2024 Incidents - 2024010442 |